# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF ARIZONA

In re:                                  )          CASE NO.  2:19-bk-02843-SHG
                                        )
J. Levine Auction & Appraisal LLC,      )          **BUSINESS AND INDUSTRY**
                                        )          **MONTHLY OPERATING REPORT**
                                        )
                                        )          MONTH OF _____ April-19 _____
                                        )
                                        )          DATE PETITION FILED: _ March 15th, 2019 _
                                        )
                          Debtor )                 TAXPAYER ID NO. : _ 26-4783614 _
                                        )

Nature of Debtor's Business: _____ Consignor Auction Services _____

_____

DATE DISCLOSURE STATEMENT  FILED _____ TO BE FILED 7/13/2019

DATE PLAN OF REORGANIZATION  FILED _____ TO BE FILED    7/13/2019

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING MONTHLY OPERATING REPORT AND
THE ACCOMPANYING ATTACHMENTS ARE TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE.

**RESPONSIBLE PARTY:**

_____          MEMBER _____
ORIGINAL  SIGNATURE  OF RESPONSIBLE PARTY              TITLE

JOSH LEVINE _____        5/15/2019 _____
PRINTED NAME  OF RESPONSIBLE PARTY                    DATE

**PREPARER:**

_____          MEMBER _____
ORIGINAL  SIGNATURE  OF  PREPARER                     TITLE

JOSH LEVINE _____        5/15/2019 _____
PRINTED NAME OF PREPARER                              DATE

PERSON TO CONTACT REGARDING THIS REPORT: JOSH LEVINE _____

PHONE NUMBER: 610-739-9991 _____

ADDRESS: 4362 E LUDLOW DR., PHOENIX AZ 85032

FILE ORIGINAL REPORT ELECTRONICALLY WITH THE COURT, FILE PAPER COPY WITH U.S. TRUSTEE'S OFFICE

Case Number: 2:19-bk-02843-SHG

| | Great Western Operating (Post) | Great Western Escrow (Post) | Great Western Payroll (Post) | Great Western Taxes (Post) | Sunflower (Post) | Comerica Savings | Wells Fargo (Post) | Wells Fargo (Post) | PayPal | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | #4844 | #4852 | #4836 | #4318 | #2517 | #3318 | #8721 | #4460 | #1070 | |
| Balance at Beginning of Period | $25.00 | $93,639.75 | $1,158.84 | | | $475.06 | | | | $95,298.65 |
| **RECEIPTS** | | | | | | | | | | |
| Cash Sales | | $187,859.49 | | | | | | | $170.72 | 188,030.21 |
| Accounts Receivable | | | | | | | | | | |
| Loans and Advances | | | | | | | | | | |
| Sale of Assets | | | | | | | | | | |
| Transfers from Other DIP Accounts | $75,142.86 | $20,392.67 | $57,289.76 | $5,434.87 | | | | | | $158,260.16 |
| after escrow met deposit | $11,559.90 | | | | | | | | | $11,559.90 |
| Other (attach list) | | | | | | | | | | |
| | | | | | | | | | | |
| TOTAL RECEIPTS | $86,702.76 | $208,252.16 | $57,289.76 | $5,434.87 | | | | | $170.72 | $357,850.27 |
| **DISBURSEMENTS** | | | | | | | | | | |
| Business - Ordinary Operations | $26,008.83 | $4,229.79 | $57,017.92 | $4,434.87 | | $10.00 | | | $5.12 | $91,706.53 |
| Capitol Improvements | | | | | | | | | | |
| Pre-Petition Debt | | | | | | | | | $89.78 | $89.78 |
| Transfers to Other DIP Accounts | $57,768.91 | $99,991.25 | | $500.00 | | | | | | $158,260.16 |
| Other (attach list) Transfers | | $71,289.15 | | | | | | | | $71,289.15 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Reorganization Expenses:** | | | | | | | | | | |
| Attorney Fees | | | | | | | | | | |
| Accountant Fees | | | | | | | | | | |
| Other Professional Fees | | | | | | | | | | |
| U. S. Trustee Quarterly Fee | | | | | | | | | | |
| Court Costs | | | | | | | | | | |
| **TOTAL DISBURSEMENTS** | $83,777.74 | $175,510.19 | $57,017.92 | $4,934.87 | | $10.00 | | | $94.90 | $321,345.62 |
| **Balance at End of Month** | $2,950.02 | $126,381.72 | $1,430.68 | $4,934.87 | | $465.06 | | | $75.82 | $136,238.17 |

*Information provided above should reconcile with balance sheet and income statement amounts

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES: | |
|---|---|
| Total Disbursements From Above (Post Activity Only) | $321,345.62 |
| **Less**: Transfers to Other DIP Accounts | $158,260.16 |
| **Less**: Amounts Paid to Consignors | $71,289.15 |
| **Less**: Amounts Due to Consignors | $17,265.65 |
| **Plus**: Estate Disbursements Made by Outside Sources (payments from escrow; 2-party check; etc.) | |

| Total Disbursements for Calculating Quarterly Fees | $74,530.66 |
| --- | --- |

# INCOME STATEMENT

(Accrual Basis)

*Debtor's own form may be substituted if (1) it is prepared in accordance with generally accepted accounting principals,
(2) year-to-date and filing-to-date information is provided, and (3) if reorganization expenses are segregated in the statement.

| REVENUES | Current Month | Year to Date | Total SInce Filing |
|---|---|---|---|
| Gross Revenue | $174,972 | $1,189,469 | $287,599 |
| Less:  Returns & Discounts | | | |
| Net Revenue | $174,972 | $1,189,469 | $287,599 |
| | | | |
| COST OF GOODS SOLD | | | |
| Material / Consignment Costs | 86,781.80 | $633,414.17 | 156,190.20 |
| Direct Labor | | | |
| Direct Overhead (attach detail) - Moving | 0.00 | 40,415.20 | 1,330.00 |
| Total Cost of Goods Sold | 86,781.80 | 673,829.37 | 157,520.20 |
| | | | |
| GROSS PROFIT | 88,190.20 | $515,639.85 | $130,078.72 |
| | | | |
| OPERATING EXPENSES | | | |
| Officer/Insider Compensation | 9,000 | 28,240.00 | 11,405 |
| Selling & Marketing  (attach detail) See below | | | |
| General & Administrative (attach detail) | $78,719.95 | 437,540.99 | $109,415.66 |
| Other Expenses (attach detail) | | | |
| Total Operating Expenses | $87,719.95 | $465,780.99 | 120,820.66 |
| | | | |
| Income Before Non-operating Income and Expense | $470.25 | $49,858.86 | $9,258.06 |
| | | | |
| OTHER INCOME & EXPENSE | | | |
| Other Income (attach list) | | | |
| Other Expense (attach list) | | | |
| Interest Expense | | ($62,742.50) | |
| Depreciation/Depletion | | | |
| Amortization | | | |
| Net Other Income & Expense | | ($62,742.50) | |
| | | | |
| Income Before Reorganization Expense | $470.31 | ($12,883.58) | $9,258.06 |
| | | | |
| REORGANIZATION EXPENSES | | | |
| Professional Fees | | | |
| U.S. Trustee Fees | | | |
| Other (attach list) | | | |
| Total Reorganization Expenses | 0.00 | 0.00 | 0.00 |
| | | | |
| Income Tax | | | |
| | | | |
| NET PROFIT OR (LOSS) | $470.31 | ($12,883.58) | $9,258.06 |

Page 3

Year to Date:

| | | |
|---|---|---|
| Advertising | 76.00 | 18,584.71 |
| Accounting (payroll co) | 449.88 | 13,949.88 |
| Auto | 228.27 | 3,712.35 |
| Bank Charges | | |

| | | | |
|---|--:|--:|--:|
| Consulting | | 8,250.00 | |
| Contract Labor | | 10,807.04 | |
| Leased Equipment | | 13,244.91 | |
| Insurance | 13,370.77 | 53,474.02 | 9,068.81 |
| Legal | | 42,318.22 | |
| Office Supplies and Expenses | 545.52 | 34,185.32 | 1,129.30 |
| Rent | 8,800.00 | 10,101.21 | |
| Repairs | 30.25 | 1,927.25 | |
| Salaries | 43,201.96 | 165,129.78 | 10,857.66 |
| Payroll & Sales Taxes | 11,450.45 | 25,775.90 | |
| Computer | | 7,764.12 | |
| Telephone | | 4,429.75 | |
| Utilities | 459.00 | 8,627.74 | 639.94 |
| Sales Commissions | | 11,155.10 | |
| | 78,719.95 | 437,540.99 | 21,695.71 |

# COMPARATIVE BALANCE SHEET
(Accrual Basis)

*Debtor's own form may be substituted if (1) it is prepared in accordance with generally accepted accounting principals, (2) current and prior period information is provided, and (3) if pre-petition and post-petition liabilities are segregated.

| ASSETS | SCHEDULE AMOUNT[1] | CURRENT MONTH | PRIOR MONTH |
|---|---|---|---|
| Unrestricted Cash | $50,197.85 | $79,509.70 | $70,847.07 |
| Restricted Cash | | | |
| Total Cash | $50,197.85 | $79,509.70 | $70,847.07 |
| Accounts Receivable (net) | 6,027.42 | $32,862.95 | $33,370.58 |
| Inventory | $53,550.00 | $57,573.47 | $65,728.47 |
| Notes Receivable | | | |
| Prepaid Expenses | | | |
| Other (attach list) | | | |
| Total Current Assets | $109,775.27 | $169,946.12 | $169,946.12 |
| Property, Plant & Equipment | $489,628.29 | $489,628.29 | $489,628.29 |
| Less: Accumulated Depreciation | | | |
| Net Property, Plant & Equip. | $489,628.29 | $489,628.29 | $489,628.29 |
| Due From Insider(s) | | | |
| Other Assets - Security Deposit | $37,215.00 | $37,215.00 | $37,215.00 |
| Other (attach list) Deps in Transit | | | |
| TOTAL ASSETS | $636,618.56 | $696,789.41 | $696,789.41 |
| POST-PETITION LIABILITIES | | | |
| Accounts Payable | | $40,958.75 | $41,109.40 |
| Taxes Payable | | $6,308.95 | $4,469.80 |
| Notes Payable | | | |
| Professional Fees | | | |
| Secured Debt | | | |
| Other (attach list) See Below | | $21,785.38 | $14,549.65 |
| Total Post-Petition Liabilities | | | |
| PRE-PETITION LIABILITIES | | | |
| Secured Debt | $3,813,810.82 | $3,813,810.82 | $3,813,810.82 |
| Priority Debt | 97,936.63 | $97,936.63 | $97,936.63 |
| Unsecured Debt | 1,731,769.09 | $1,731,769.09 | $1,731,769.09 |
| Other (attach list) | | | |
| Total Pre-Petition Liabilities | $5,643,516.54 | $5,643,516.54 | $5,643,516.54 |
| TOTAL LIABILITIES | $5,643,516.54 | $5,703,645.39 | $5,703,645.39 |
| EQUITY | | | |
| Pre-petition Owner's Equity | ($5,006,897.98) | ($5,006,897.98) | ($5,006,897.98) |
| Post-Petition Cumulative Profit/Loss | | $9,258.06 | $8,787.81 |
| Direct Charges to Equity (explain) | | | |
| Total Equity | | | |
| TOTAL LIABILITIES & OWNER'S EQUITY | $636,618.56 | $696,789.41 | $696,789.41 |

[1] This column should reflect the information provided in Schedules A, B, C, D, E, and F filed with the Court

Page 4

Post Other Liabilities:
Accrued Consignors                                      $21,785.38
                                                   _____
                                                        $21,785.38

# STATUS OF LIABILITIES
# AND SENSITIVE PAYMENTS

*Information provided on this page should reconcile with balance sheet and disbursement detail amounts

| POST-PETITION LIABILITIES | TOTAL | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|
| Accounts Payable * | $40,958.75 | $40,958.75 | | | |
| Taxes Payable | | $6,308.95 | | | |
| Notes Payable | | | | | |
| Professional Fees Payable | | | | | |
| Secured Debt | | | | | |
| Other (attach list) Accrued Consignors | | $21,785.38 | | | |
| | | | | | |
| **Total Post-Petition Liabilities** | | $69,053.08 | | | |

**\*DEBTOR MUST ATTACH AN AGED ACCOUNTS PAYABLE LISTING**

## PAYMENTS TO INSIDERS AND PROFESSIONALS

| Insiders | | | |
|---|---|---|---|
| Name | Reason for Payment | Amount Paid this Month | Total Paid to Date |
| (see payroll) | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Total Payments to Insiders** | | | |

| Professionals | | | | |
|---|---|---|---|---|
| Name | Date of Court Order Authorizing Payment | Amount Aproved | Amount Paid this Month | Total Paid to Date |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Total Payments to Proffessionals** | | | | |

Page 6

# CASE STATUS

## QUESTIONAIRE

|  | YES | NO |
|---|---|---|
| Have any funds been disbursed from any accounts other  than a Debtor-in-Possession account? | X |  |
| Are any post-petition receivables (accounts, notes or loans) due from related parties? |  | X |
| Are any wages past due? |  | X |
|  Are any U. S. Trustee quarterly fees delinquent? |  | X |

Provide a detailed explaination of any "YES" answers to the above questions:  (attach additional sheets if needed)

Paypal Account saw a legal order take funds that were auto paid thru website. Also, Comerica Savings account with legal

order hold been taking $10 maintenance fee.

Current number of employees:          12

**INSURANCE**

| Carrier & Policy Number | Type of Policy | Period Covered | Payment Amount & Frequency |
|---|---|---|---|
| Acuity Policy No. Z73790 | General Liability | 6/1/2018    6/1/2019 | Monthly |
| Markel Service, Inc.  MVC0111953-02 | Workers Comp | 5/22/2018  5/22/2019 | Bi Monthly |
| UHC 03U0859 | Group Healthcare | 6/1/2018    6/1/2019 | Monthly |
|  |  |  |  |

**What steps have been taken to remedy the problems which brought on the chapter 11 filing?**

Serious Staff and budgetary cuts across the board. Stream lining of operations and overall overhead cuts.

Negotiated reduction of recurring expenses.

**Identify any matters that are delaying the filing of a plan of reorganization:**

Awaiting the normalization of revenue streams with the negative effects of Petition filing.  We expect to see

a restored faith in our consignment process with new cash handling procedures to ease clients concerns.

Top line revenue normalization will allow for more accurate projections and planning.

Page 7

# DISBURSEMENT DETAIL

**Month:** March post filing

**Account #** 4852

**Bank Name** Great Western Escrow

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 4/2/2019 | MTOT DISC | MTOT DISC BANKCARD CCD 542623420200065 | ($4,157.34) |
| 4/2/2019 | DELUX | CHECK/ACC. DLX CHK CHRG PPD J LEVINE AUCTION & APP | ($72.45) |
| 4/10/2019 | UHC | Tr to Payroll for March Prem U HC Web Xfer From/To: 15004852- | ($417.28) |
| | | | |
| | | Total Cash/Electronic Disbursements | $4,674.70 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 1024 | 4/3/2019 | Noah Willimas (BH25072) | Consignor Payment | ($2,100.00) |
| 1025 | 4/3/2019 | Nicholas H Boehme (C544) | Consignor Payment | ($17.85) |
| 1026 | 4/3/2019 | Josh Levine (C879) | Consignor Payment | ($1,381.25) |
| 1027 | 4/3/2019 | Edward Carroll (CN7550) | Consignor Payment | ($18.50) |
| 1028 | 4/3/2019 | Marcy Dorsey (DD15834) | Consignor Payment | ($32.15) |
| 1029 | 4/3/2019 | Charlotte Steill (DD15839) | Consignor Payment | ($289.65) |
| 1030 | 4/3/2019 | Letty Andrews (GG88001) | Consignor Payment | ($543.20) |
| 1031 | 4/3/2019 | Ali Zarrin (JE13093) | Consignor Payment | ($565.50) |
| 1032 | 4/3/2019 | Jim Friend (JE13251) | Consignor Payment | ($616.25) |
| 1033 | 4/3/2019 | Tom Knott (JE13444) | Consignor Payment | ($158.25) |
| 1035 | 4/3/2019 | Jack McCormick (JE13768) | Consignor Payment | ($281.40) |
| 1036 | 4/3/2019 | Yvonne Cid (JM28024) | Consignor Payment | ($702.00) |
| 1037 | 4/3/2019 | Michael McCarthy (JM28076) | Consignor Payment | ($556.30) |
| 1038 | 4/3/2019 | Scott Pfeiffer (JM28159) | Consignor Payment | ($24.60) |
| 1039 | 4/3/2019 | Christina Nielsen (JM28172) | Consignor Payment | ($117.00) |
| 1040 | 4/3/2019 | Mike Bray (JM28176) | Consignor Payment | ($1,651.40) |

| 1041 | 4/3/2019 | Pamela Johnson (RH50010) | Consignor Payment | ($54.25) |
|---|---|---|---|---|
| 1042 | 4/3/2019 | Julie Johnson Prusak (RH50063) | Consignor Payment | ($45.50) |
| 1042 | 4/26/2019 | Julie Johnson Prusak (RH50063) | Consignor Payment | ($45.50) |
| 1043 | 4/3/2019 | Elaine Oldman (RH50069) | Consignor Payment | ($50.65) |
| 1044 | 4/4/2019 | Kenneth Marler (RH50074) | Consignor Payment | ($10.70) |
| 1045 | 4/3/2019 | Andera Hernandez (RH50085) | Consignor Payment | ($3,283.25) |
| 1046 | 4/3/2019 | Robynn Sussman (RH50093) | Consignor Payment | ($7,517.70) |
| 1046 | 4/10/2019 | Robynn Sussman (RH50093) | Consignor Payment | ($7,517.20) |
| 1047 | 4/3/2019 | Nancy O'Connor (JM28201) | Consignor Payment | ($14.00) |
| 1048 | 4/3/2019 | Gregg Granger (JE13577) | Consignor Payment | ($417.55) |
| 1049 | 4/3/2019 | Thonetta W Bartlett (JM28095) | Consignor Payment | ($745.20) |
| 2001 | 4/25/2019 | Earl Linderman (DD15710) | Consignor Payment | ($264.00) |
| 2002 | 4/22/2019 | Darlene Shirran (DD15838) | Consignor Payment | ($355.30) |
| 2003 | 4/18/2019 | Jean McKay (DD15840) | Consignor Payment | ($1,438.50) |
| 2004 | 4/18/2019 | Leona Robles (JE13165) | Consignor Payment | ($10.40) |
| 2005 | 4/16/2019 | Jamie Balvin (JE13371) | Consignor Payment | ($768.00) |
| 2008 | 4/30/2019 | Yvonne Cid (JM28024) | Consignor Payment | ($115.20) |
| 2009 | 4/16/2019 | Thonetta Wang Bartlett (JM2809 | Consignor Payment | ($135.60) |
| 2010 | 4/19/2019 | MJ Claydon (JM28126) | Consignor Payment | ($67.60) |
| 2011 | 4/16/2019 | Debbie Shook (JM28161) | Consignor Payment | ($32.00) |
| 2013 | 4/15/2019 | Richard Petrovic (JM28179) | Consignor Payment | ($121.50) |
| 2015 | 4/29/2019 | Joanne Cinti (JM28189) | Consignor Payment | ($18.40) |
| 2017 | 4/18/2019 | Robynn Sussman (RH50093) | Consignor Payment | ($7,829.30) |
| 2018 | 4/18/2019 | Joe Davis (RH50095) | Consignor Payment | ($226.50) |
| 2019 | 4/16/2019 | Sharlee Watkins (RH50099) | Consignor Payment | ($877.05) |
| 2020 | 4/16/2019 | Jason Tucker (RH50100) | Consignor Payment | ($912.85) |
| 2021 | 4/18/2019 | Leona Robles (JE13165) | Consignor Payment | ($44.20) |
| 2022 | 4/15/2019 | Anderew Goldstein (JE13552) | Consignor Payment | ($4,581.20) |
| 2023 | 4/15/2019 | Anderew Goldstein (JE13552) | Consignor Payment | ($38.00) |
| 2025 | 4/29/2019 | Jack Bulger (DD15824) | Consignor Payment | ($1,355.40) |
| 2030 | 4/23/2019 | Nils Stansbury (JM28173) | Consignor Payment | ($798.70) |
| 2031 | 4/29/2019 | Connie Ballard (JM28187) | Consignor Payment | ($2,495.55) |
| 2032 | 4/29/2019 | Joanne Cinti (JM28189) | Consignor Payment | ($5.00) |
| 2033 | 4/26/2019 | Robert Weininger (JM28190) | Consignor Payment | ($303.50) |

| 2037 | 4/26/2019 | Robynn Sussman (RH50093) | Consignor Payment | ($1,374.90) |
| 2038 | 4/25/2019 | Joe Davis (RH50095) | Consignor Payment | ($727.40) |
| 2041 | 4/26/2019 | Lylla Alejandro (RH50105) | Consignor Payment | ($613.75) |
| 2042 | 4/26/2019 | Ronald Plasse (C2140) | Consignor Payment | ($171.70) |
| 2055 | 4/26/2019 | Gregg Granger (JE13577) | Consignor Payment | ($48.15) |
| 2062 | 4/30/2019 | Yvonne Cid (JM28024) | Consignor Payment | ($15.60) |
| 2063 | 4/30/2019 | Ken Mars (JM28120) | Consignor Payment | ($40.80) |
| 2064 | 4/30/2019 | MJ Claydon (JM28126) | Consignor Payment | ($28.50) |
| 2070 | 4/30/2019 | Connie Ballard (JM28187) | Consignor Payment | ($163.15) |
| 2073 | 4/29/2019 | James Ray (JM28192) | Consignor Payment | ($252.20) |
| 2081 | 4/29/2019 | Elaine Oldman (RH50069) | Consignor Payment | ($12.30) |
| **Total checks listed on continuation pages** | | | | |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 54,999.00 |

**DISBURSEMENT DETAIL**
CONTINUATION SHEET

**Month:** April Post Filing
**Account #** 4836

**Bank Name** Western Payroll

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 1012 | 4/1/2019 | CHECK | Payroll Check | ($1,366.94) |
| 1010 | 4/1/2019 | CHECK | Payroll Check | ($1,116.58) |
| 1008 | 4/1/2019 | CHECK | Payroll Check | ($1,283.36) |
| 1006 | 4/1/2019 | CHECK | Payroll Check | ($1,376.15) |
| 1002 | 4/1/2019 | CHECK | Payroll Check | ($1,056.20) |
| 1001 | 4/1/2019 | CHECK | Payroll Check | ($2,455.11) |
| 2 | 4/1/2019 | CHECK | Payroll Check | ($1,200.90) |
| 1 | 4/1/2019 | CHECK | Payroll Check | ($822.82) |
| 1009 | 4/2/2019 | CHECK | Payroll Check | ($365.93) |
| 1005 | 4/2/2019 | CHECK | Payroll Check | ($1,094.07) |
| 1003 | 4/2/2019 | CHECK | Payroll Check | ($1,435.42) |
| AUTO | 4/2/2019 | CHECK/ACC. DLX CHK CHRG PPD J LEVINE AUCTION & APP | Check Purchase | ($76.50) |
| 1011 | 4/3/2019 | CHECK | Payroll Check | ($1,615.52) |
| 1004 | 4/3/2019 | CHECK | Payroll Check | ($1,244.54) |
| 1007 | 4/4/2019 | CHECK | Payroll Check | ($246.58) |
| AUTO | 4/5/2019 | Transfer to Payroll for UHC We b Xfer From/To: 15004844-D/150 | | $9,573.38 |
| AUTO | 4/8/2019 | Tr to Payroll for 12 Apr 2019 Web Xfer From/To: 15004844-D/1 | | $27,802.86 |
| AUTO | 4/10/2019 | Tr to Payroll for March Prem U HC Web Xfer From/To: 15004852- | | $417.28 |
| 5 | 4/12/2019 | CHECK | Payroll Check | ($235.50) |
| AUTO | 4/12/2019 | WIRE TRANSFER DEBIT ADP Payroll Custodial Account 021001033 | | ($8,147.91) |
| AUTO | 4/12/2019 | WIRE TRANSFER FEE | Payroll Check | ($29.50) |
| 2009 | 4/15/2019 | CHECK | Payroll Check | ($1,530.51) |
| 2007 | 4/15/2019 | CHECK | Payroll Check | ($2,287.04) |
| 2006 | 4/15/2019 | CHECK | Payroll Check | ($986.23) |
| 2005 | 4/15/2019 | CHECK | Payroll Check | ($4,623.49) |

| | | | | |
|---|---|---|---|---|
| 2004 | 4/15/2019 | CHECK | Payroll Check | ($1,295.98) |
| 2002 | 4/15/2019 | CHECK | Payroll Check | ($1,116.96) |
| 2001 | 4/15/2019 | CHECK | Payroll Check | ($920.76) |
| 4 | 4/15/2019 | CHECK | Payroll Check | ($1,226.90) |
| 3 | 4/15/2019 | CHECK | Payroll Check | ($1,702.22) |
| 2008 | 4/16/2019 | CHECK | Payroll Check | ($1,243.58) |
| 2003 | 4/16/2019 | CHECK | Payroll Check | ($1,313.30) |
| AUTO | 4/16/2019 | PAYMENTREQ SUN LIFE CANADA CCD 215152 | | ($227.14) |
| 2011 | 4/18/2019 | CHECK | Payroll Check | ($246.58) |
| 2010 | 4/19/2019 | CHECK | Payroll Check | ($1,519.40) |
| AUTO | 4/22/2019 | Tr fr Op to Payroll for Pay 04 .22 Web Xfer From/To: 15004852 | | $19,496.24 |
| 6 | 4/23/2019 | CHECK | Payroll Check | ($179.75) |
| AUTO | 4/23/2019 | WIRE TRANSFER DEBIT ADP Payroll Custodial Account 021001033 | | ($25,617.99) |
| AUTO | 4/23/2019 | WIRE TRANSFER FEE | | ($29.50) |
| 8 | 4/29/2019 | CHECK | Payroll Check | ($1,244.97) |
| 7 | 4/29/2019 | CHECK | Payroll Check | ($1,292.71) |

# EXHIBIT A

J Levine Auction & Appraisal LLC

Auction Summary

All Auctions : 4/1/2019 - 4/30/2019

| | | |
|---|---|---|
| **Buyer Invoices** | Buyers Premium: | 27,644.47 |
| | Charges: | 116.00 |
| | Surcharge/Discount/Rounding: | 0.00 |
| **Consignor** | Expenses: | 1,818.20 |
| | Manual Adjustments: | -45.20 |
| | Commission: | 51,239.20 |
| | Buy Back Fees: | 0.00 |
| | CO Pay Type Surcharge: | 0.00 |
| **Vendor** | Net Profit from Purchases: | 0.00 |
| **In-House Expenditures:** | | 0.00 |
| **Shipping Costs:** | | 0.00 |
| **Total Profit:** | | 80,772.67 |

# EXHIBIT B

5/13/2019
08: 26: 09

J Levine Auction & Appraisal LLC

Page: 1

v9.06-AucSummary-11

Auction Buyer Summary

All Auctions : 4/1/2019 - 4/30/2019

### CLERKING

| | Qty | Bid Amount | % of Bid Amount |
|---|---|---|---|
| Sold Lots: | 1,768 | 139,965.00 | 99.7% |
| Not Sold Lots: | 182 | 445.00 | 0.3% |
| Buy Back Lots: | 0 | 0.00 | 0.0% |
| Total: | 1,950 | 140,410.00 | |

### INVOICES

| | |
|---|---|
| Invoice Price: | 139,794.00 |
| Buyers Premium: | 27,644.47 |
| Charges: | 116.00 |
| Taxes 1: | 7,417.64 |
| Taxes 2: | 0.00 |
| Total: | 174,972.11 |
| Receipts (Principal): | 174,808.85 |
| Surcharge/Discount/Rounding: | 0.00 |
| Surcharge/Discount Tax1: | 0.00 |
| Surcharge/Discount Tax2: | 0.00 |
| Invoice Balance Due: | 163.26 |

### CHECKOUT

| | |
|---|---|
| Sold Lots - Not Invoiced: | 101.00 |
| Sold Lots - Invoiced: | 139,864.00 |
| Sold Lots Total: | 139,965.00 |
| Buy Backs - Not Invoiced: | 0.00 |
| Buy Backs - Invoiced: | 0.00 |

# EXHIBIT C

# Part A

J Levine Auction & Appraisal LLC
Invoice Detail
From 4/1/2019 to 4/30/2019

| Invoice# | BidCard# | BasePrice | BuyerPrem | Charges | Tax1 | Total |
|----------|----------|-----------|-----------|---------|------|-------|
| 126617 | 10000 | 174.00 | 34.80 | 0.00 | 17.96 | 226.76 |
| 126618 | 10005 | 24.00 | 4.80 | 0.00 | 2.48 | 31.28 |
| 126619 | 10008 | 54.00 | 10.80 | 0.00 | 5.57 | 70.37 |
| 126620 | 10012 | 819.00 | 163.80 | 0.00 | 84.52 | 1,067.32 |
| 126621 | 10021 | 60.00 | 12.00 | 0.00 | 6.19 | 78.19 |
| 126622 | 10030 | 177.00 | 35.40 | 0.00 | 18.27 | 230.67 |
| 126623 | 10033 | 273.00 | 54.60 | 0.00 | 0.00 | 327.60 |
| 126624 | 10034 | 179.00 | 35.80 | 0.00 | 18.47 | 233.27 |
| 126625 | 10035 | 52.00 | 10.40 | 0.00 | 5.37 | 67.77 |
| 126626 | 10039 | 1,138.00 | 227.60 | 0.00 | 0.00 | 1,365.60 |
| 126627 | 10040 | 26.00 | 5.20 | 0.00 | 2.68 | 33.88 |
| 126628 | 10047 | 463.00 | 92.60 | 0.00 | 47.78 | 603.38 |
| 126630 | 10060 | 104.00 | 20.80 | 0.00 | 0.00 | 124.80 |
| 126631 | 10061 | 277.00 | 55.40 | 0.00 | 28.59 | 360.99 |
| 126632 | 10071 | 57.00 | 11.40 | 0.00 | 0.00 | 68.40 |
| 126633 | 10072 | 90.00 | 18.00 | 0.00 | 9.29 | 117.29 |
| 126634 | 10076 | 20.00 | 4.00 | 0.00 | 2.06 | 26.06 |
| 126635 | 10079 | 71.00 | 14.20 | 0.00 | 7.33 | 92.53 |
| 126636 | 10082 | 479.00 | 95.80 | 0.00 | 49.43 | 624.23 |
| 126637 | 10087 | 12.00 | 2.40 | 0.00 | 1.24 | 15.64 |
| 126638 | 10091 | 40.00 | 8.00 | 0.00 | 0.00 | 48.00 |
| 126639 | 10092 | 75.00 | 15.00 | 0.00 | 0.00 | 90.00 |
| 126640 | 10096 | 181.00 | 36.20 | 0.00 | 18.68 | 235.88 |
| 126641 | 10106 | 10.00 | 2.00 | 0.00 | 1.03 | 13.03 |
| 126642 | 10112 | 242.00 | 48.40 | 0.00 | 24.97 | 315.37 |
| 126643 | 10114 | 186.00 | 37.20 | 0.00 | 0.00 | 223.20 |
| 126644 | 10116 | 52.00 | 10.40 | 0.00 | 5.37 | 67.77 |
| 126646 | 10123 | 45.00 | 9.00 | 0.00 | 4.64 | 58.64 |
| 126647 | 10125 | 24.00 | 4.80 | 0.00 | 0.00 | 28.80 |
| 126648 | 10137 | 88.00 | 17.60 | 0.00 | 9.08 | 114.68 |
| 126649 | 10155 | 139.00 | 27.80 | 0.00 | 14.34 | 181.14 |
| 126650 | 10157 | 153.00 | 30.60 | 0.00 | 15.79 | 199.39 |
| 126651 | 10158 | 36.00 | 7.20 | 0.00 | 3.72 | 46.92 |
| 126652 | 10160 | 1,117.00 | 223.40 | 0.00 | 0.00 | 1,340.40 |
| 126653 | 10164 | 241.00 | 48.20 | 0.00 | 0.00 | 289.20 |
| 126654 | 10173 | 16.00 | 3.20 | 0.00 | 1.65 | 20.85 |
| 126655 | 10177 | 45.00 | 9.00 | 0.00 | 4.64 | 58.64 |
| 126656 | 10179 | 16.00 | 3.20 | 0.00 | 1.65 | 20.85 |
| 126657 | 10182 | 93.00 | 18.60 | 0.00 | 9.60 | 121.20 |
| 126658 | 10189 | 147.00 | 29.40 | 0.00 | 0.00 | 176.40 |
| 126659 | 10190 | 31.00 | 6.20 | 0.00 | 3.20 | 40.40 |
| 126660 | 10192 | 78.00 | 15.60 | 0.00 | 8.05 | 101.65 |
| 126661 | 10195 | 18.00 | 3.60 | 0.00 | 1.86 | 23.46 |

5/15/2019
12:04:11

J Levine Auction & Appraisal LLC
Invoice Detail
From 4/1/2019 to 4/30/2019

Page: 2
v9.06-InvSummary-1

| Invoice# | BidCard# | BasePrice | BuyerPrem | Charges | Tax1 | Total |
|----------|----------|-----------|-----------|---------|------|-------|
| 126662 | 10196 | 274.00 | 54.80 | 0.00 | 28.28 | 357.08 |
| 126663 | 10198 | 27.00 | 5.40 | 0.00 | 2.79 | 35.19 |
| 126664 | 10200 | 1,550.00 | 263.50 | 0.00 | 0.00 | 1,813.50 |
| 126665 | 10204 | 147.00 | 29.40 | 0.00 | 15.17 | 191.57 |
| 126666 | 10206 | 452.00 | 90.40 | 0.00 | 0.00 | 542.40 |
| 126667 | 10210 | 85.00 | 17.00 | 0.00 | 0.00 | 102.00 |
| 126668 | 10218 | 93.00 | 18.60 | 0.00 | 9.60 | 121.20 |
| 126669 | 10219 | 295.00 | 59.00 | 0.00 | 30.44 | 384.44 |
| 126670 | 10222 | 350.00 | 70.00 | 0.00 | 36.12 | 456.12 |
| 126671 | 10224 | 83.00 | 16.60 | 0.00 | 8.57 | 108.17 |
| 126672 | 10239 | 10.00 | 2.00 | 0.00 | 0.00 | 12.00 |
| 126673 | 10247 | 153.00 | 30.60 | 0.00 | 0.00 | 183.60 |
| 126674 | 10249 | 227.00 | 45.40 | 0.00 | 23.43 | 295.83 |
| 126675 | 10252 | 81.00 | 16.20 | 0.00 | 8.36 | 105.56 |
| 126676 | 10257 | 18.00 | 3.60 | 0.00 | 0.00 | 21.60 |
| 126677 | 10260 | 117.00 | 23.40 | 0.00 | 12.07 | 152.47 |
| 126678 | 10266 | 193.00 | 38.60 | 0.00 | 0.00 | 231.60 |
| 126679 | 10267 | 44.00 | 8.80 | 0.00 | 4.54 | 57.34 |
| 126680 | 10268 | 40.00 | 8.00 | 0.00 | 4.13 | 52.13 |
| 126681 | 10271 | 12.00 | 2.40 | 0.00 | 1.24 | 15.64 |
| 126682 | 10272 | 120.00 | 24.00 | 0.00 | 0.00 | 144.00 |
| 126683 | 10279 | 18.00 | 3.60 | 0.00 | 1.86 | 23.46 |
| 126684 | 10292 | 316.00 | 63.20 | 0.00 | 32.61 | 411.81 |
| 126685 | 10293 | 48.00 | 9.60 | 0.00 | 4.95 | 62.55 |
| 126686 | 10296 | 179.00 | 35.80 | 0.00 | 0.00 | 214.80 |
| 126687 | 10310 | 18.00 | 3.60 | 0.00 | 1.86 | 23.46 |
| 126688 | 10311 | 85.00 | 17.00 | 0.00 | 0.00 | 102.00 |
| 126689 | 10315 | 44.00 | 8.80 | 0.00 | 0.00 | 52.80 |
| 126690 | 10331 | 286.00 | 57.20 | 0.00 | 29.52 | 372.72 |
| 126691 | 10346 | 364.00 | 72.80 | 0.00 | 37.56 | 474.36 |
| 126692 | 10353 | 80.00 | 16.00 | 0.00 | 8.26 | 104.26 |
| 126693 | 10373 | 14.00 | 2.80 | 0.00 | 1.44 | 18.24 |
| 126694 | 10377 | 217.00 | 43.40 | 0.00 | 22.39 | 282.79 |
| 126695 | 10380 | 460.00 | 92.00 | 0.00 | 47.47 | 599.47 |
| 126696 | 10381 | 24.00 | 4.80 | 0.00 | 2.48 | 31.28 |
| 126697 | 10399 | 148.00 | 29.60 | 0.00 | 15.27 | 192.87 |
| 126698 | 10401 | 60.00 | 12.00 | 0.00 | 0.00 | 72.00 |
| 126699 | 10402 | 606.00 | 121.20 | 0.00 | 62.54 | 789.74 |
| 126700 | 10420 | 135.00 | 27.00 | 0.00 | 13.93 | 175.93 |
| 126701 | 10438 | 212.00 | 42.40 | 0.00 | 21.88 | 276.28 |
| 126702 | 10442 | 66.00 | 13.20 | 0.00 | 6.81 | 86.01 |
| 126703 | 10454 | 240.00 | 48.00 | 0.00 | 0.00 | 288.00 |
| 126704 | 10459 | 46.00 | 9.20 | 0.00 | 0.00 | 55.20 |

5/15/2019
12:04:11

J Levine Auction & Appraisal LLC
Invoice Detail
From 4/1/2019 to 4/30/2019

Page: 3
v9.06-InvSummary-1

| Invoice# | BidCard# | BasePrice | BuyerPrem | Charges | Tax1 | Total |
|---|---|---|---|---|---|---|
| 126705 | 10468 | 770.00 | 154.00 | 0.00 | 0.00 | 924.00 |
| 126706 | 10470 | 440.00 | 88.00 | 0.00 | 45.41 | 573.41 |
| 126707 | 10473 | 2,238.00 | 447.60 | 0.00 | 0.00 | 2,685.60 |
| 126708 | 10481 | 12.00 | 2.40 | 0.00 | 1.24 | 15.64 |
| 126709 | 10482 | 66.00 | 13.20 | 0.00 | 0.00 | 79.20 |
| 126710 | 10488 | 301.00 | 60.20 | 0.00 | 0.00 | 361.20 |
| 126711 | 10496 | 12.00 | 2.40 | 0.00 | 0.00 | 14.40 |
| 126712 | 10505 | 30.00 | 6.00 | 0.00 | 3.10 | 39.10 |
| 126713 | 10512 | 1,396.00 | 279.20 | 0.00 | 0.00 | 1,675.20 |
| 126714 | 10532 | 301.00 | 60.20 | 0.00 | 31.06 | 392.26 |
| 126715 | 10541 | 181.00 | 36.20 | 0.00 | 18.68 | 235.88 |
| 126716 | 10545 | 50.00 | 10.00 | 0.00 | 5.16 | 65.16 |
| 126717 | 10546 | 48.00 | 9.60 | 0.00 | 4.95 | 62.55 |
| 126718 | 10550 | 20.00 | 4.00 | 0.00 | 2.06 | 26.06 |
| 126719 | 10555 | 253.00 | 50.60 | 0.00 | 0.00 | 303.60 |
| 126720 | 10569 | 60.00 | 12.00 | 0.00 | 6.19 | 78.19 |
| 126721 | 10580 | 1,150.00 | 230.00 | 0.00 | 0.00 | 1,380.00 |
| 126722 | 10581 | 90.00 | 18.00 | 0.00 | 9.29 | 117.29 |
| 126723 | 10583 | 37.00 | 7.40 | 0.00 | 3.82 | 48.22 |
| 126724 | 10586 | 38.00 | 7.60 | 0.00 | 3.92 | 49.52 |
| 126725 | 10600 | 41.00 | 8.20 | 0.00 | 0.00 | 49.20 |
| 126726 | 10614 | 30.00 | 6.00 | 0.00 | 3.10 | 39.10 |
| 126727 | 10617 | 175.00 | 35.00 | 0.00 | 0.00 | 210.00 |
| 126728 | 10624 | 110.00 | 22.00 | 0.00 | 11.35 | 143.35 |
| 126729 | 10629 | 518.00 | 103.60 | 0.00 | 0.00 | 621.60 |
| 126730 | 10632 | 98.00 | 19.60 | 0.00 | 0.00 | 117.60 |
| 126731 | 10634 | 46.00 | 9.20 | 0.00 | 4.75 | 59.95 |
| 126732 | 10635 | 153.00 | 30.60 | 0.00 | 15.79 | 199.39 |
| 126733 | 10637 | 676.00 | 135.20 | 0.00 | 0.00 | 811.20 |
| 126734 | 10640 | 75.00 | 15.00 | 0.00 | 7.74 | 97.74 |
| 126735 | 10644 | 66.00 | 13.20 | 0.00 | 0.00 | 79.20 |
| 126737 | 10001 | 348.00 | 69.60 | 0.00 | 35.91 | 453.51 |
| 126738 | 10005 | 36.00 | 7.20 | 0.00 | 3.72 | 46.92 |
| 126739 | 10007 | 48.00 | 9.60 | 0.00 | 4.95 | 62.55 |
| 126740 | 10016 | 100.00 | 20.00 | 0.00 | 10.32 | 130.32 |
| 126741 | 10018 | 166.00 | 33.20 | 0.00 | 0.00 | 199.20 |
| 126742 | 10021 | 76.00 | 15.20 | 0.00 | 7.84 | 99.04 |
| 126743 | 10022 | 59.00 | 11.80 | 0.00 | 0.00 | 70.80 |
| 126744 | 10035 | 283.00 | 56.60 | 0.00 | 0.00 | 339.60 |
| 126745 | 10036 | 50.00 | 10.00 | 0.00 | 5.16 | 65.16 |
| 126746 | 10041 | 3,191.00 | 638.20 | 0.00 | 0.00 | 3,829.20 |
| 126747 | 10045 | 585.00 | 117.00 | 0.00 | 60.37 | 762.37 |
| 126748 | 10048 | 20.00 | 4.00 | 0.00 | 2.06 | 26.06 |

J Levine Auction & Appraisal LLC
Invoice Detail
From 4/1/2019 to 4/30/2019

| Invoice# | BidCard# | BasePrice | BuyerPrem | Charges | Tax1 | Total |
|----------|----------|-----------|-----------|---------|------|-------|
| 126749 | 10054 | 621.00 | 124.20 | 0.00 | 64.09 | 809.29 |
| 126750 | 10058 | 56.00 | 11.20 | 0.00 | 5.78 | 72.98 |
| 126751 | 10059 | 220.00 | 44.00 | 0.00 | 22.70 | 286.70 |
| 126752 | 10060 | 10.00 | 2.00 | 0.00 | 1.03 | 13.03 |
| 126753 | 10062 | 36.00 | 7.20 | 0.00 | 3.72 | 46.92 |
| 126754 | 10068 | 10.00 | 2.00 | 0.00 | 1.03 | 13.03 |
| 126755 | 10069 | 238.00 | 47.60 | 0.00 | 24.56 | 310.16 |
| 126756 | 10077 | 25.00 | 5.00 | 0.00 | 2.58 | 32.58 |
| 126757 | 10078 | 176.00 | 35.20 | 0.00 | 0.00 | 211.20 |
| 126758 | 10082 | 103.00 | 20.60 | 0.00 | 0.00 | 123.60 |
| 126759 | 10083 | 22.00 | 4.40 | 0.00 | 2.27 | 28.67 |
| 126760 | 10087 | 218.00 | 43.60 | 0.00 | 22.50 | 284.10 |
| 126761 | 10088 | 24.00 | 4.80 | 0.00 | 2.48 | 31.28 |
| 126762 | 10090 | 50.00 | 10.00 | 0.00 | 5.16 | 65.16 |
| 126763 | 10091 | 181.00 | 36.20 | 0.00 | 18.68 | 235.88 |
| 126764 | 10098 | 130.00 | 26.00 | 0.00 | 13.42 | 169.42 |
| 126766 | 10100 | 1,380.00 | 276.00 | 0.00 | 0.00 | 1,656.00 |
| 126767 | 10107 | 3,395.00 | 577.15 | 0.00 | 0.00 | 3,972.15 |
| 126768 | 10108 | 14.00 | 2.80 | 0.00 | 1.44 | 18.24 |
| 126769 | 10113 | 161.00 | 32.20 | 0.00 | 16.62 | 209.82 |
| 126770 | 10117 | 400.00 | 80.00 | 0.00 | 41.28 | 521.28 |
| 126771 | 10121 | 26.00 | 5.20 | 0.00 | 2.68 | 33.88 |
| 126772 | 10126 | 120.00 | 24.00 | 0.00 | 12.38 | 156.38 |
| 126773 | 10134 | 105.00 | 21.00 | 0.00 | 0.00 | 126.00 |
| 126774 | 10140 | 140.00 | 28.00 | 0.00 | 14.45 | 182.45 |
| 126775 | 10142 | 82.00 | 16.40 | 0.00 | 8.46 | 106.86 |
| 126776 | 10144 | 46.00 | 9.20 | 0.00 | 0.00 | 55.20 |
| 126777 | 10146 | 215.00 | 43.00 | 0.00 | 22.19 | 280.19 |
| 126778 | 10149 | 18.00 | 3.60 | 0.00 | 1.86 | 23.46 |
| 126779 | 10152 | 106.00 | 21.20 | 0.00 | 0.00 | 127.20 |
| 126780 | 10161 | 7,291.00 | 1,458.20 | 0.00 | 0.00 | 8,749.20 |
| 126781 | 10165 | 110.00 | 22.00 | 0.00 | 11.35 | 143.35 |
| 126782 | 10188 | 286.00 | 57.20 | 0.00 | 29.52 | 372.72 |
| 126783 | 10196 | 30.00 | 6.00 | 0.00 | 3.10 | 39.10 |
| 126784 | 10197 | 12.00 | 2.40 | 0.00 | 1.24 | 15.64 |
| 126785 | 10201 | 147.00 | 29.40 | 0.00 | 15.17 | 191.57 |
| 126786 | 10205 | 81.00 | 16.20 | 0.00 | 8.36 | 105.56 |
| 126787 | 10209 | 255.00 | 51.00 | 0.00 | 26.32 | 332.32 |
| 126788 | 10215 | 48.00 | 9.60 | 0.00 | 4.95 | 62.55 |
| 126789 | 10222 | 530.00 | 106.00 | 0.00 | 54.70 | 690.70 |
| 126790 | 10231 | 57.00 | 11.40 | 0.00 | 5.88 | 74.28 |
| 126791 | 10238 | 61.00 | 12.20 | 0.00 | 6.30 | 79.50 |
| 126792 | 10243 | 75.00 | 15.00 | 0.00 | 7.74 | 97.74 |

J Levine Auction & Appraisal LLC
Invoice Detail
From 4/1/2019 to 4/30/2019

| Invoice# | BidCard# | BasePrice | BuyerPrem | Charges | Tax1 | Total |
|----------|----------|-----------|-----------|---------|------|-------|
| 126793 | 10250 | 120.00 | 24.00 | 0.00 | 12.38 | 156.38 |
| 126794 | 10253 | 82.00 | 16.40 | 0.00 | 0.00 | 98.40 |
| 126795 | 10257 | 177.00 | 35.40 | 0.00 | 18.27 | 230.67 |
| 126796 | 10284 | 25.00 | 5.00 | 0.00 | 2.58 | 32.58 |
| 126797 | 10297 | 400.00 | 80.00 | 0.00 | 41.28 | 521.28 |
| 126798 | 10300 | 430.00 | 86.00 | 0.00 | 44.38 | 560.38 |
| 126799 | 10301 | 24.00 | 4.80 | 0.00 | 2.48 | 31.28 |
| 126800 | 10303 | 41.00 | 8.20 | 0.00 | 4.23 | 53.43 |
| 126801 | 10311 | 10.00 | 2.00 | 0.00 | 1.03 | 13.03 |
| 126803 | 10318 | 12.00 | 2.40 | 0.00 | 0.00 | 14.40 |
| 126804 | 10328 | 61.00 | 12.20 | 0.00 | 6.30 | 79.50 |
| 126805 | 10335 | 64.00 | 12.80 | 0.00 | 6.60 | 83.40 |
| 126806 | 10336 | 217.00 | 43.40 | 0.00 | 22.39 | 282.79 |
| 126807 | 10342 | 136.00 | 27.20 | 0.00 | 14.04 | 177.24 |
| 126808 | 10343 | 140.00 | 28.00 | 0.00 | 14.45 | 182.45 |
| 126809 | 10346 | 50.00 | 10.00 | 0.00 | 0.00 | 60.00 |
| 126810 | 10352 | 300.00 | 60.00 | 0.00 | 30.96 | 390.96 |
| 126811 | 10360 | 65.00 | 13.00 | 0.00 | 0.00 | 78.00 |
| 126812 | 10368 | 275.00 | 55.00 | 0.00 | 28.38 | 358.38 |
| 126813 | 10377 | 130.00 | 26.00 | 0.00 | 0.00 | 156.00 |
| 126814 | 10382 | 90.00 | 18.00 | 0.00 | 0.00 | 108.00 |
| 126815 | 10388 | 1,071.00 | 214.20 | 0.00 | 0.00 | 1,285.20 |
| 126816 | 10389 | 30.00 | 6.00 | 0.00 | 3.10 | 39.10 |
| 126817 | 10394 | 776.00 | 155.20 | 0.00 | 0.00 | 931.20 |
| 126818 | 10396 | 145.00 | 29.00 | 0.00 | 14.96 | 188.96 |
| 126819 | 10401 | 272.00 | 54.40 | 0.00 | 0.00 | 326.40 |
| 126820 | 10406 | 290.00 | 58.00 | 0.00 | 0.00 | 348.00 |
| 126821 | 10411 | 301.00 | 60.20 | 0.00 | 0.00 | 361.20 |
| 126822 | 10413 | 26.00 | 5.20 | 0.00 | 2.68 | 33.88 |
| 126823 | 10417 | 45.00 | 9.00 | 0.00 | 4.64 | 58.64 |
| 126825 | 10440 | 475.00 | 95.00 | 0.00 | 49.02 | 619.02 |
| 126826 | 10441 | 530.00 | 106.00 | 0.00 | 54.70 | 690.70 |
| 126827 | 10444 | 46.00 | 9.20 | 0.00 | 4.75 | 59.95 |
| 126828 | 10451 | 36.00 | 7.20 | 0.00 | 3.72 | 46.92 |
| 126829 | 10483 | 383.00 | 76.60 | 0.00 | 39.53 | 499.13 |
| 126830 | 10498 | 212.00 | 42.40 | 0.00 | 0.00 | 254.40 |
| 126831 | 10502 | 1,050.00 | 210.00 | 0.00 | 108.36 | 1,368.36 |
| 126832 | 10505 | 90.00 | 18.00 | 0.00 | 9.29 | 117.29 |
| 126833 | 10518 | 369.00 | 73.80 | 0.00 | 0.00 | 442.80 |
| 126834 | 10527 | 1,850.00 | 370.00 | 1.00 | 0.00 | 2,221.00 |
| 126835 | 10528 | 192.00 | 38.40 | 0.00 | 19.81 | 250.21 |
| 126836 | 10534 | 60.00 | 12.00 | 0.00 | 6.19 | 78.19 |
| 126837 | 10548 | 14.00 | 2.80 | 0.00 | 0.00 | 16.80 |

5/15/2019
12:04:11

J Levine Auction & Appraisal LLC
Invoice Detail
From 4/1/2019 to 4/30/2019

Page: 6
v9.06-InvSummary-1

| Invoice# | BidCard# | BasePrice | BuyerPrem | Charges | Tax1 | Total |
|----------|----------|-----------|-----------|---------|------|-------|
| 126838 | 10553 | 354.00 | 70.80 | 50.00 | 36.53 | 511.33 |
| 126839 | 10560 | 66.00 | 13.20 | 0.00 | 6.81 | 86.01 |
| 126840 | 10562 | 1,250.00 | 250.00 | 0.00 | 129.00 | 1,629.00 |
| 126841 | 10565 | 311.00 | 62.20 | 0.00 | 32.10 | 405.30 |
| 126842 | 10578 | 89.00 | 17.80 | 0.00 | 9.18 | 115.98 |
| 126843 | 10599 | 207.00 | 41.40 | 0.00 | 0.00 | 248.40 |
| 126844 | 10603 | 188.00 | 37.60 | 0.00 | 19.40 | 245.00 |
| 126845 | 10610 | 130.00 | 26.00 | 0.00 | 13.42 | 169.42 |
| 126846 | 10614 | 32.00 | 6.40 | 0.00 | 3.30 | 41.70 |
| 126847 | 10621 | 151.00 | 30.20 | 0.00 | 15.58 | 196.78 |
| 126848 | 10623 | 50.00 | 10.00 | 0.00 | 5.16 | 65.16 |
| 126849 | 10638 | 14.00 | 2.80 | 0.00 | 1.44 | 18.24 |
| 126850 | 10643 | 10.00 | 2.00 | 0.00 | 1.03 | 13.03 |
| 126851 | 10657 | 20.00 | 4.00 | 0.00 | 0.00 | 24.00 |
| 126852 | 10661 | 341.00 | 68.20 | 0.00 | 35.19 | 444.39 |
| 126854 | 10667 | 201.00 | 40.20 | 0.00 | 20.74 | 261.94 |
| 126855 | 10676 | 68.00 | 13.60 | 0.00 | 7.02 | 88.62 |
| 126856 | 10683 | 57.00 | 11.40 | 0.00 | 5.88 | 74.28 |
| 126857 | 10689 | 236.00 | 47.20 | 0.00 | 24.36 | 307.56 |
| 126858 | 10690 | 611.00 | 122.20 | 0.00 | 63.06 | 796.26 |
| 126859 | 10691 | 553.00 | 110.60 | 0.00 | 57.07 | 720.67 |
| 126860 | 10692 | 191.00 | 38.20 | 0.00 | 19.71 | 248.91 |
| 126862 | 10701 | 30.00 | 6.00 | 0.00 | 3.10 | 39.10 |
| 126863 | 10704 | 30.00 | 6.00 | 0.00 | 3.10 | 39.10 |
| 126864 | 10713 | 72.00 | 14.40 | 0.00 | 7.43 | 93.83 |
| 126865 | 10716 | 61.00 | 12.20 | 0.00 | 0.00 | 73.20 |
| 126866 | 10692 | 86.00 | 17.20 | 0.00 | 8.88 | 112.08 |
| 126867 | 10099 | 616.00 | 123.20 | 0.00 | 63.57 | 802.77 |
| 126868 | 10099 | 521.00 | 104.20 | 50.00 | 53.77 | 728.97 |
| 126870 | 10003 | 26.00 | 5.20 | 0.00 | 2.68 | 33.88 |
| 126871 | 10004 | 38.00 | 7.60 | 0.00 | 3.92 | 49.52 |
| 126872 | 10008 | 62.00 | 12.40 | 0.00 | 0.00 | 74.40 |
| 126873 | 10014 | 41.00 | 8.20 | 0.00 | 4.23 | 53.43 |
| 126874 | 10019 | 948.00 | 189.60 | 0.00 | 97.83 | 1,235.43 |
| 126875 | 10028 | 70.00 | 14.00 | 0.00 | 7.22 | 91.22 |
| 126876 | 10031 | 10.00 | 2.00 | 0.00 | 1.03 | 13.03 |
| 126877 | 10036 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| 126878 | 10038 | 998.00 | 199.60 | 0.00 | 102.99 | 1,300.59 |
| 126879 | 10046 | 120.00 | 24.00 | 0.00 | 12.38 | 156.38 |
| 126880 | 10049 | 360.00 | 72.00 | 0.00 | 37.15 | 469.15 |
| 126881 | 10051 | 74.00 | 14.80 | 0.00 | 7.64 | 96.44 |
| 126882 | 10053 | 60.00 | 12.00 | 0.00 | 6.19 | 78.19 |
| 126883 | 10058 | 19.00 | 3.80 | 0.00 | 1.96 | 24.76 |

5/15/2019
12:04:11

J Levine Auction & Appraisal LLC
Invoice Detail
From 4/1/2019 to 4/30/2019

Page: 7
v9.06-InvSummary-1

| Invoice# | BidCard# | BasePrice | BuyerPrem | Charges | Tax1 | Total |
|----------|----------|-----------|-----------|---------|------|-------|
| 126884 | 10061 | 41.00 | 8.20 | 0.00 | 4.23 | 53.43 |
| 126885 | 10067 | 300.00 | 60.00 | 0.00 | 0.00 | 360.00 |
| 126886 | 10068 | 25.00 | 5.00 | 0.00 | 2.58 | 32.58 |
| 126887 | 10069 | 355.00 | 71.00 | 0.00 | 0.00 | 426.00 |
| 126888 | 10075 | 38.00 | 7.60 | 0.00 | 3.92 | 49.52 |
| 126889 | 10085 | 813.00 | 162.60 | 0.00 | 83.90 | 1,059.50 |
| 126890 | 10087 | 120.00 | 24.00 | 0.00 | 12.38 | 156.38 |
| 126891 | 10090 | 610.00 | 122.00 | 0.00 | 62.95 | 794.95 |
| 126892 | 10098 | 435.00 | 87.00 | 0.00 | 44.89 | 566.89 |
| 126893 | 10099 | 60.00 | 12.00 | 0.00 | 0.00 | 72.00 |
| 126894 | 10101 | 30.00 | 6.00 | 0.00 | 3.10 | 39.10 |
| 126895 | 10103 | 1,300.00 | 260.00 | 0.00 | 134.16 | 1,694.16 |
| 126896 | 10104 | 10.00 | 2.00 | 0.00 | 1.03 | 13.03 |
| 126897 | 10111 | 90.00 | 18.00 | 0.00 | 9.29 | 117.29 |
| 126898 | 10119 | 626.00 | 125.20 | 0.00 | 64.60 | 815.80 |
| 126900 | 10122 | 20.00 | 4.00 | 0.00 | 2.06 | 26.06 |
| 126901 | 10125 | 98.00 | 19.60 | 0.00 | 10.11 | 127.71 |
| 126902 | 10166 | 455.00 | 91.00 | 0.00 | 46.96 | 592.96 |
| 126903 | 10174 | 76.00 | 15.20 | 0.00 | 0.00 | 91.20 |
| 126904 | 10176 | 245.00 | 49.00 | 0.00 | 0.00 | 294.00 |
| 126905 | 10184 | 400.00 | 80.00 | 0.00 | 41.28 | 521.28 |
| 126906 | 10194 | 40.00 | 8.00 | 0.00 | 4.13 | 52.13 |
| 126907 | 10195 | 150.00 | 30.00 | 0.00 | 15.48 | 195.48 |
| 126908 | 10197 | 179.00 | 35.80 | 0.00 | 18.47 | 233.27 |
| 126910 | 10209 | 80.00 | 16.00 | 0.00 | 0.00 | 96.00 |
| 126911 | 10222 | 1,919.00 | 383.80 | 0.00 | 0.00 | 2,302.80 |
| 126912 | 10224 | 24.00 | 4.80 | 0.00 | 2.48 | 31.28 |
| 126913 | 10255 | 1,733.00 | 294.61 | 0.00 | 0.00 | 2,027.61 |
| 126914 | 10266 | 10.00 | 2.00 | 0.00 | 0.00 | 12.00 |
| 126915 | 10273 | 501.00 | 100.20 | 0.00 | 51.70 | 652.90 |
| 126916 | 10295 | 108.00 | 21.60 | 0.00 | 0.00 | 129.60 |
| 126917 | 10296 | 10.00 | 2.00 | 0.00 | 1.03 | 13.03 |
| 126918 | 10323 | 92.00 | 18.40 | 0.00 | 9.49 | 119.89 |
| 126919 | 10336 | 165.00 | 33.00 | 0.00 | 17.03 | 215.03 |
| 126920 | 10337 | 16.00 | 3.20 | 0.00 | 1.65 | 20.85 |
| 126921 | 10343 | 210.00 | 42.00 | 0.00 | 0.00 | 252.00 |
| 126922 | 10367 | 22.00 | 4.40 | 0.00 | 2.27 | 28.67 |
| 126923 | 10374 | 725.00 | 145.00 | 0.00 | 0.00 | 870.00 |
| 126924 | 10381 | 236.00 | 47.20 | 0.00 | 24.36 | 307.56 |
| 126925 | 10388 | 16.00 | 3.20 | 1.00 | 0.00 | 20.20 |
| 126926 | 10390 | 36.00 | 7.20 | 0.00 | 3.72 | 46.92 |
| 126927 | 10396 | 77.00 | 15.40 | 0.00 | 7.95 | 100.35 |
| 126928 | 10399 | 10.00 | 2.00 | 0.00 | 1.03 | 13.03 |

| Invoice# | BidCard# | BasePrice | BuyerPrem | Charges | Tax1 | Total |
|---|---|---|---|---|---|---|
| 126929 | 10400 | 530.00 | 106.00 | 0.00 | 0.00 | 636.00 |
| 126930 | 10402 | 65.00 | 13.00 | 0.00 | 6.71 | 84.71 |
| 126931 | 10406 | 45.00 | 9.00 | 0.00 | 4.64 | 58.64 |
| 126932 | 10408 | 152.00 | 30.40 | 0.00 | 0.00 | 182.40 |
| 126933 | 10416 | 161.00 | 32.20 | 0.00 | 0.00 | 193.20 |
| 126934 | 10419 | 44.00 | 8.80 | 0.00 | 4.54 | 57.34 |
| 126935 | 10424 | 100.00 | 20.00 | 0.00 | 10.32 | 130.32 |
| 126936 | 10437 | 32.00 | 6.40 | 0.00 | 3.30 | 41.70 |
| 126937 | 10476 | 15.00 | 3.00 | 0.00 | 1.55 | 19.55 |
| 126938 | 10502 | 44.00 | 8.80 | 0.00 | 4.54 | 57.34 |
| 126939 | 10504 | 120.00 | 24.00 | 0.00 | 12.38 | 156.38 |
| 126940 | 10505 | 187.00 | 37.40 | 0.00 | 19.30 | 243.70 |
| 126941 | 10515 | 233.00 | 46.60 | 0.00 | 24.05 | 303.65 |
| 126942 | 10526 | 26.00 | 5.20 | 0.00 | 2.68 | 33.88 |
| 126943 | 10533 | 71.00 | 14.20 | 0.00 | 7.33 | 92.53 |
| 126944 | 10540 | 20.00 | 4.00 | 0.00 | 2.06 | 26.06 |
| 126945 | 10545 | 47.00 | 9.40 | 0.00 | 0.00 | 56.40 |
| 126946 | 10547 | 20.00 | 4.00 | 0.00 | 2.06 | 26.06 |
| 126947 | 10564 | 200.00 | 40.00 | 0.00 | 20.64 | 260.64 |
| 126948 | 10569 | 1,875.00 | 375.00 | 0.00 | 193.50 | 2,443.50 |
| 126949 | 10587 | 62.00 | 12.40 | 0.00 | 6.40 | 80.80 |
| 126950 | 10611 | 236.00 | 47.20 | 0.00 | 24.36 | 307.56 |
| 126951 | 10621 | 53.00 | 10.60 | 0.00 | 5.47 | 69.07 |
| 126952 | 10638 | 45.00 | 8.10 | 0.00 | 4.57 | 57.67 |
| 126953 | 10652 | 450.00 | 90.00 | 0.00 | 46.44 | 586.44 |
| 126954 | 10657 | 1,560.00 | 312.00 | 0.00 | 160.99 | 2,032.99 |
| 126955 | 10660 | 130.00 | 26.00 | 0.00 | 13.42 | 169.42 |
| 126956 | 10668 | 74.00 | 14.80 | 0.00 | 7.64 | 96.44 |
| 126957 | 10680 | 150.00 | 30.00 | 0.00 | 0.00 | 180.00 |
| 126958 | 10219 | 750.00 | 150.00 | 0.00 | 0.00 | 900.00 |
| 126959 | 10399 | 525.00 | 105.00 | 0.00 | 54.18 | 684.18 |
| 126960 | 10008 | 394.00 | 78.80 | 0.00 | 40.66 | 513.46 |
| 126961 | 10011 | 50.00 | 10.00 | 0.00 | 0.00 | 60.00 |
| 126962 | 10013 | 505.00 | 101.00 | 0.00 | 52.12 | 658.12 |
| 126963 | 10041 | 56.00 | 11.20 | 0.00 | 5.78 | 72.98 |
| 126964 | 10042 | 91.00 | 18.20 | 0.00 | 9.39 | 118.59 |
| 126966 | 10060 | 50.00 | 10.00 | 0.00 | 5.16 | 65.16 |
| 126967 | 10062 | 63.00 | 12.60 | 0.00 | 0.00 | 75.60 |
| 126968 | 10067 | 232.00 | 46.40 | 0.00 | 23.94 | 302.34 |
| 126969 | 10070 | 123.00 | 24.60 | 0.00 | 0.00 | 147.60 |
| 126970 | 10077 | 32.00 | 6.40 | 0.00 | 3.30 | 41.70 |
| 126971 | 10081 | 24.00 | 4.80 | 0.00 | 0.00 | 28.80 |
| 126972 | 10084 | 132.00 | 26.40 | 0.00 | 13.62 | 172.02 |

J Levine Auction & Appraisal LLC
Invoice Detail
From 4/1/2019 to 4/30/2019

| Invoice# | BidCard# | BasePrice | BuyerPrem | Charges | Tax1 | Total |
|----------|----------|-----------|-----------|---------|------|-------|
| 126973 | 10089 | 30.00 | 6.00 | 0.00 | 3.10 | 39.10 |
| 126974 | 10092 | 1,576.00 | 267.92 | 0.00 | 0.00 | 1,843.92 |
| 126975 | 10096 | 104.00 | 20.80 | 0.00 | 10.73 | 135.53 |
| 126976 | 10106 | 163.00 | 32.60 | 0.00 | 16.82 | 212.42 |
| 126977 | 10108 | 29.00 | 5.80 | 0.00 | 2.99 | 37.79 |
| 126978 | 10109 | 56.00 | 11.20 | 0.00 | 0.00 | 67.20 |
| 126979 | 10119 | 191.00 | 38.20 | 0.00 | 19.71 | 248.91 |
| 126980 | 10127 | 100.00 | 20.00 | 0.00 | 0.00 | 120.00 |
| 126981 | 10133 | 151.00 | 30.20 | 0.00 | 15.58 | 196.78 |
| 126982 | 10137 | 101.00 | 20.20 | 0.00 | 0.00 | 121.20 |
| 126983 | 10139 | 146.00 | 29.20 | 0.00 | 15.07 | 190.27 |
| 126984 | 10147 | 71.00 | 14.20 | 0.00 | 0.00 | 85.20 |
| 126985 | 10149 | 520.00 | 104.00 | 0.00 | 0.00 | 624.00 |
| 126986 | 10151 | 24.00 | 4.80 | 0.00 | 2.48 | 31.28 |
| 126988 | 10160 | 110.00 | 22.00 | 0.00 | 0.00 | 132.00 |
| 126989 | 10161 | 20.00 | 4.00 | 0.00 | 2.06 | 26.06 |
| 126990 | 10164 | 270.00 | 54.00 | 0.00 | 0.00 | 324.00 |
| 126991 | 10166 | 231.00 | 46.20 | 0.00 | 23.84 | 301.04 |
| 126992 | 10184 | 46.00 | 9.20 | 0.00 | 4.75 | 59.95 |
| 126993 | 10199 | 417.00 | 83.40 | 0.00 | 43.03 | 543.43 |
| 126994 | 10201 | 22.00 | 4.40 | 0.00 | 0.00 | 26.40 |
| 126995 | 10212 | 775.00 | 155.00 | 0.00 | 79.98 | 1,009.98 |
| 126996 | 10213 | 885.00 | 177.00 | 0.00 | 91.33 | 1,153.33 |
| 126997 | 10218 | 607.00 | 121.40 | 0.00 | 0.00 | 728.40 |
| 126998 | 10220 | 131.00 | 26.20 | 0.00 | 13.52 | 170.72 |
| 126999 | 10230 | 12.00 | 2.40 | 0.00 | 0.00 | 14.40 |
| 127000 | 10245 | 230.00 | 46.00 | 0.00 | 23.74 | 299.74 |
| 127001 | 10247 | 82.00 | 16.40 | 0.00 | 8.46 | 106.86 |
| 127002 | 10293 | 56.00 | 11.20 | 0.00 | 5.78 | 72.98 |
| 127003 | 10301 | 18.00 | 3.60 | 0.00 | 0.00 | 21.60 |
| 127004 | 10354 | 615.00 | 123.00 | 0.00 | 63.47 | 801.47 |
| 127005 | 10357 | 60.00 | 12.00 | 0.00 | 0.00 | 72.00 |
| 127006 | 10361 | 43.00 | 8.60 | 0.00 | 4.44 | 56.04 |
| 127007 | 10366 | 126.00 | 25.20 | 0.00 | 13.00 | 164.20 |
| 127008 | 10368 | 160.00 | 32.00 | 0.00 | 16.51 | 208.51 |
| 127009 | 10372 | 45.00 | 9.00 | 0.00 | 4.64 | 58.64 |
| 127010 | 10374 | 55.00 | 11.00 | 0.00 | 5.68 | 71.68 |
| 127011 | 10379 | 24.00 | 4.80 | 0.00 | 2.48 | 31.28 |
| 127012 | 10380 | 50.00 | 10.00 | 0.00 | 5.16 | 65.16 |
| 127013 | 10385 | 180.00 | 36.00 | 0.00 | 18.58 | 234.58 |
| 127014 | 10391 | 590.00 | 118.00 | 0.00 | 60.89 | 768.89 |
| 127015 | 10392 | 83.00 | 16.60 | 0.00 | 0.00 | 99.60 |
| 127016 | 10402 | 1,750.00 | 350.00 | 0.00 | 180.60 | 2,280.60 |

J Levine Auction & Appraisal LLC
Invoice Detail
From 4/1/2019 to 4/30/2019

| Invoice# | BidCard# | BasePrice | BuyerPrem | Charges | Tax1 | Total |
|----------|----------|-----------|-----------|---------|------|-------|
| 127017 | 10408 | 113.00 | 22.60 | 0.00 | 11.66 | 147.26 |
| 127018 | 10430 | 51.00 | 10.20 | 0.00 | 5.26 | 66.46 |
| 127019 | 10436 | 116.00 | 23.20 | 0.00 | 11.97 | 151.17 |
| 127020 | 10447 | 212.00 | 42.40 | 0.00 | 0.00 | 254.40 |
| 127021 | 10452 | 185.00 | 37.00 | 0.00 | 19.09 | 241.09 |
| 127022 | 10456 | 186.00 | 37.20 | 0.00 | 0.00 | 223.20 |
| 127023 | 10459 | 245.00 | 49.00 | 0.00 | 25.28 | 319.28 |
| 127024 | 10463 | 44.00 | 8.80 | 0.00 | 4.54 | 57.34 |
| 127025 | 10475 | 1,402.00 | 280.40 | 0.00 | 0.00 | 1,682.40 |
| 127026 | 10478 | 120.00 | 24.00 | 0.00 | 0.00 | 144.00 |
| 127027 | 10489 | 1,842.00 | 368.40 | 0.00 | 0.00 | 2,210.40 |
| 127028 | 10497 | 10.00 | 2.00 | 0.00 | 0.00 | 12.00 |
| 127029 | 10502 | 540.00 | 108.00 | 0.00 | 0.00 | 648.00 |
| 127030 | 10524 | 215.00 | 43.00 | 0.00 | 22.19 | 280.19 |
| 127031 | 10529 | 20.00 | 4.00 | 0.00 | 2.06 | 26.06 |
| 127032 | 10541 | 284.00 | 56.80 | 0.00 | 0.00 | 340.80 |
| 127033 | 10546 | 130.00 | 26.00 | 0.00 | 13.42 | 169.42 |
| 127034 | 10547 | 55.00 | 11.00 | 0.00 | 5.68 | 71.68 |
| 127035 | 10556 | 25.00 | 5.00 | 0.00 | 2.58 | 32.58 |
| 127036 | 10607 | 60.00 | 12.00 | 0.00 | 6.19 | 78.19 |
| 127037 | 10613 | 198.00 | 39.60 | 0.00 | 0.00 | 237.60 |
| 127038 | 10614 | 12.00 | 2.40 | 0.00 | 1.24 | 15.64 |
| 127039 | 10619 | 36.00 | 7.20 | 0.00 | 3.72 | 46.92 |
| 127040 | 10621 | 110.00 | 22.00 | 0.00 | 11.35 | 143.35 |
| 127041 | 10622 | 120.00 | 24.00 | 0.00 | 0.00 | 144.00 |
| 127042 | 10623 | 30.00 | 6.00 | 0.00 | 3.10 | 39.10 |
| 127043 | 10632 | 90.00 | 18.00 | 0.00 | 9.29 | 117.29 |
| 127044 | 10635 | 16.00 | 3.20 | 0.00 | 1.65 | 20.85 |
| 127045 | 10637 | 46.00 | 9.20 | 0.00 | 4.75 | 59.95 |
| 127046 | 10645 | 210.00 | 42.00 | 0.00 | 21.67 | 273.67 |
| 127047 | 10657 | 46.00 | 9.20 | 0.00 | 4.75 | 59.95 |
| 127048 | 10659 | 337.00 | 67.40 | 0.00 | 34.78 | 439.18 |
| 127049 | 10660 | 68.00 | 13.60 | 0.00 | 0.00 | 81.60 |
| 127050 | 10662 | 176.00 | 35.20 | 0.00 | 0.00 | 211.20 |
| 127051 | 10666 | 161.00 | 32.20 | 0.00 | 16.62 | 209.82 |
| 127052 | 10676 | 18.00 | 3.60 | 0.00 | 1.86 | 23.46 |
| 127053 | 10677 | 108.00 | 21.60 | 0.00 | 0.00 | 129.60 |
| 127054 | 10685 | 20.00 | 4.00 | 0.00 | 2.06 | 26.06 |
| 127055 | 10687 | 77.00 | 15.40 | 0.00 | 0.00 | 92.40 |
| 127056 | 10701 | 525.00 | 105.00 | 0.00 | 54.18 | 684.18 |
| 127057 | 10704 | 24.00 | 4.80 | 0.00 | 0.00 | 28.80 |
| 127058 | 10712 | 126.00 | 25.20 | 0.00 | 0.00 | 151.20 |
| 127059 | 10735 | 51.00 | 10.20 | 0.00 | 5.26 | 66.46 |

| Invoice# | BidCard# | BasePrice | BuyerPrem | Charges | Tax1 | Total |
|---|---|---|---|---|---|---|
| 127060 | 10739 | 56. 00 | 11. 20 | 0. 00 | 5. 78 | 72. 98 |
| 127061 | 10740 | 969. 00 | 193. 80 | 0. 00 | 100. 00 | 1, 262. 80 |
| 127062 | 10744 | 710. 00 | 142. 00 | 0. 00 | 0. 00 | 852. 00 |
| 127063 | 10746 | 80. 00 | 16. 00 | 0. 00 | 8. 26 | 104. 26 |
| 127064 | 10749 | 110. 00 | 22. 00 | 0. 00 | 11. 35 | 143. 35 |
| 127065 | 10750 | 186. 00 | 37. 20 | 0. 00 | 0. 00 | 223. 20 |
| 127066 | 10156 | 80. 00 | 16. 00 | 0. 00 | 0. 00 | 96. 00 |
| 127068 | 10744 | 10. 00 | 2. 00 | 0. 00 | 0. 00 | 12. 00 |
| 127069 | 10000 | 46. 00 | 9. 20 | 0. 00 | 4. 75 | 59. 95 |
| 127070 | 10001 | 327. 00 | 65. 40 | 0. 00 | 0. 00 | 392. 40 |
| 127071 | 10002 | 1, 436. 00 | 287. 20 | 0. 00 | 148. 20 | 1, 871. 40 |
| 127072 | 10006 | 86. 00 | 17. 20 | 0. 00 | 8. 88 | 112. 08 |
| 127073 | 10007 | 301. 00 | 60. 20 | 0. 00 | 0. 00 | 361. 20 |
| 127074 | 10011 | 85. 00 | 17. 00 | 0. 00 | 8. 77 | 110. 77 |
| 127075 | 10013 | 106. 00 | 21. 20 | 0. 00 | 10. 94 | 138. 14 |
| 127076 | 10019 | 71. 00 | 14. 20 | 0. 00 | 0. 00 | 85. 20 |
| 127077 | 10029 | 54. 00 | 10. 80 | 0. 00 | 5. 57 | 70. 37 |
| 127078 | 10033 | 250. 00 | 50. 00 | 0. 00 | 25. 80 | 325. 80 |
| 127079 | 10034 | 100. 00 | 20. 00 | 0. 00 | 10. 32 | 130. 32 |
| 127080 | 10035 | 95. 00 | 19. 00 | 0. 00 | 9. 80 | 123. 80 |
| 127081 | 10036 | 171. 00 | 34. 20 | 0. 00 | 0. 00 | 205. 20 |
| 127082 | 10038 | 96. 00 | 19. 20 | 0. 00 | 9. 91 | 125. 11 |
| 127083 | 10040 | 186. 00 | 37. 20 | 0. 00 | 19. 20 | 242. 40 |
| 127084 | 10049 | 75. 00 | 15. 00 | 0. 00 | 7. 74 | 97. 74 |
| 127085 | 10050 | 1, 904. 00 | 380. 80 | 0. 00 | 0. 00 | 2, 284. 80 |
| 127086 | 10052 | 170. 00 | 34. 00 | 0. 00 | 17. 54 | 221. 54 |
| 127087 | 10055 | 236. 00 | 47. 20 | 0. 00 | 24. 36 | 307. 56 |
| 127088 | 10067 | 216. 00 | 43. 20 | 0. 00 | 22. 29 | 281. 49 |
| 127089 | 10068 | 90. 00 | 18. 00 | 0. 00 | 9. 29 | 117. 29 |
| 127090 | 10070 | 161. 00 | 32. 20 | 0. 00 | 16. 62 | 209. 82 |
| 127091 | 10072 | 179. 00 | 35. 80 | 0. 00 | 18. 47 | 233. 27 |
| 127092 | 10073 | 66. 00 | 13. 20 | 0. 00 | 6. 81 | 86. 01 |
| 127093 | 10076 | 145. 00 | 29. 00 | 0. 00 | 14. 96 | 188. 96 |
| 127094 | 10077 | 104. 00 | 20. 80 | 0. 00 | 0. 00 | 124. 80 |
| 127095 | 10092 | 80. 00 | 16. 00 | 0. 00 | 8. 26 | 104. 26 |
| 127096 | 10100 | 49. 00 | 9. 80 | 0. 00 | 5. 06 | 63. 86 |
| 127097 | 10103 | 116. 00 | 23. 20 | 0. 00 | 11. 97 | 151. 17 |
| 127098 | 10104 | 1, 692. 00 | 287. 64 | 0. 00 | 0. 00 | 1, 979. 64 |
| 127099 | 10107 | 515. 00 | 103. 00 | 0. 00 | 0. 00 | 618. 00 |
| 127100 | 10113 | 35. 00 | 7. 00 | 0. 00 | 0. 00 | 42. 00 |
| 127101 | 10114 | 330. 00 | 66. 00 | 0. 00 | 34. 06 | 430. 06 |
| 127102 | 10119 | 10. 00 | 2. 00 | 0. 00 | 1. 03 | 13. 03 |
| 127103 | 10120 | 86. 00 | 17. 20 | 0. 00 | 0. 00 | 103. 20 |

5/15/2019
12:04:11

J Levine Auction & Appraisal LLC
Invoice Detail
From 4/1/2019 to 4/30/2019

Page: 12
v9.06-InvSummary-1

| Invoice# | BidCard# | BasePrice | BuyerPrem | Charges | Tax1 | Total |
|---|---|---|---|---|---|---|
| 127104 | 10149 | 353.00 | 70.60 | 0.00 | 36.43 | 460.03 |
| 127105 | 10154 | 111.00 | 22.20 | 0.00 | 0.00 | 133.20 |
| 127106 | 10163 | 24.00 | 4.80 | 0.00 | 2.48 | 31.28 |
| 127107 | 10169 | 313.00 | 62.60 | 0.00 | 32.30 | 407.90 |
| 127108 | 10170 | 20.00 | 4.00 | 0.00 | 2.06 | 26.06 |
| 127109 | 10174 | 41.00 | 8.20 | 0.00 | 4.23 | 53.43 |
| 127110 | 10176 | 40.00 | 8.00 | 0.00 | 4.13 | 52.13 |
| 127111 | 10180 | 67.00 | 13.40 | 1.00 | 0.00 | 81.40 |
| 127112 | 10181 | 950.00 | 190.00 | 10.00 | 0.00 | 1,150.00 |
| 127113 | 10190 | 70.00 | 14.00 | 0.00 | 7.22 | 91.22 |
| 127114 | 10191 | 67.00 | 13.40 | 0.00 | 6.91 | 87.31 |
| 127115 | 10194 | 80.00 | 16.00 | 0.00 | 8.26 | 104.26 |
| 127116 | 10195 | 526.00 | 105.20 | 0.00 | 54.28 | 685.48 |
| 127117 | 10200 | 60.00 | 12.00 | 0.00 | 6.19 | 78.19 |
| 127118 | 10205 | 82.00 | 16.40 | 0.00 | 0.00 | 98.40 |
| 127119 | 10223 | 423.00 | 84.60 | 0.00 | 0.00 | 507.60 |
| 127120 | 10227 | 35.00 | 7.00 | 0.00 | 3.61 | 45.61 |
| 127121 | 10247 | 474.00 | 94.80 | 1.00 | 0.00 | 569.80 |
| 127122 | 10249 | 112.00 | 22.40 | 0.00 | 11.56 | 145.96 |
| 127123 | 10257 | 31.00 | 6.20 | 0.00 | 0.00 | 37.20 |
| 127124 | 10260 | 120.00 | 24.00 | 0.00 | 12.38 | 156.38 |
| 127125 | 10263 | 68.00 | 13.60 | 0.00 | 7.02 | 88.62 |
| 127126 | 10268 | 111.00 | 22.20 | 0.00 | 11.46 | 144.66 |
| 127127 | 10275 | 40.00 | 8.00 | 0.00 | 4.13 | 52.13 |
| 127128 | 10286 | 1,258.00 | 251.60 | 0.00 | 0.00 | 1,509.60 |
| 127129 | 10290 | 76.00 | 15.20 | 0.00 | 0.00 | 91.20 |
| 127130 | 10292 | 14.00 | 2.80 | 0.00 | 1.44 | 18.24 |
| 127131 | 10296 | 80.00 | 16.00 | 0.00 | 0.00 | 96.00 |
| 127132 | 10309 | 20.00 | 4.00 | 0.00 | 2.06 | 26.06 |
| 127133 | 10312 | 126.00 | 25.20 | 0.00 | 13.00 | 164.20 |
| 127134 | 10317 | 150.00 | 30.00 | 0.00 | 15.48 | 195.48 |
| 127135 | 10320 | 729.00 | 145.80 | 0.00 | 75.23 | 950.03 |
| 127136 | 10321 | 20.00 | 4.00 | 0.00 | 2.06 | 26.06 |
| 127137 | 10330 | 401.00 | 80.20 | 0.00 | 0.00 | 481.20 |
| 127138 | 10332 | 62.00 | 12.40 | 0.00 | 6.40 | 80.80 |
| 127139 | 10340 | 370.00 | 74.00 | 0.00 | 0.00 | 444.00 |
| 127140 | 10342 | 200.00 | 40.00 | 0.00 | 20.64 | 260.64 |
| 127141 | 10346 | 330.00 | 66.00 | 0.00 | 0.00 | 396.00 |
| 127142 | 10354 | 201.00 | 40.20 | 0.00 | 20.74 | 261.94 |
| 127143 | 10360 | 142.00 | 28.40 | 0.00 | 14.65 | 185.05 |
| 127144 | 10371 | 20.00 | 4.00 | 0.00 | 2.06 | 26.06 |
| 127145 | 10372 | 20.00 | 4.00 | 0.00 | 2.06 | 26.06 |
| 127146 | 10382 | 166.00 | 33.20 | 0.00 | 17.13 | 216.33 |

5/15/2019             J Levine Auction & Appraisal LLC           Page: 13
12:04:11                      Invoice Detail                     v9.06-InvSummary-1
                           From 4/1/2019 to 4/30/2019

| Invoice# | BidCard# | BasePrice | BuyerPrem | Charges | Tax1 | Total |
|----------|----------|-----------|-----------|---------|------|-------|
| 127147 | 10386 | 50.00 | 10.00 | 0.00 | 5.16 | 65.16 |
| 127149 | 10396 | 31.00 | 6.20 | 0.00 | 3.20 | 40.40 |
| 127150 | 10398 | 55.00 | 11.00 | 0.00 | 5.68 | 71.68 |
| 127151 | 10399 | 41.00 | 8.20 | 0.00 | 4.23 | 53.43 |
| 127152 | 10406 | 462.00 | 92.40 | 0.00 | 0.00 | 554.40 |
| 127153 | 10407 | 145.00 | 29.00 | 1.00 | 0.00 | 175.00 |
| 127154 | 10414 | 16.00 | 3.20 | 0.00 | 0.00 | 19.20 |
| 127155 | 10418 | 66.00 | 13.20 | 0.00 | 6.81 | 86.01 |
| 127156 | 10427 | 71.00 | 14.20 | 0.00 | 7.33 | 92.53 |
| 127157 | 10436 | 100.00 | 20.00 | 0.00 | 10.32 | 130.32 |
| 127158 | 10442 | 105.00 | 21.00 | 0.00 | 10.84 | 136.84 |
| 127159 | 10451 | 43.00 | 8.60 | 0.00 | 4.44 | 56.04 |
| 127160 | 10452 | 223.00 | 44.60 | 0.00 | 0.00 | 267.60 |
| 127161 | 10453 | 74.00 | 14.80 | 0.00 | 0.00 | 88.80 |
| 127162 | 10457 | 31.00 | 6.20 | 0.00 | 3.20 | 40.40 |
| 127163 | 10472 | 284.00 | 56.80 | 0.00 | 29.31 | 370.11 |
| 127164 | 10474 | 102.00 | 20.40 | 0.00 | 10.53 | 132.93 |
| 127165 | 10475 | 56.00 | 11.20 | 0.00 | 5.78 | 72.98 |
| 127166 | 10482 | 118.00 | 23.60 | 0.00 | 0.00 | 141.60 |
| 127167 | 10489 | 362.00 | 72.40 | 0.00 | 37.36 | 471.76 |
| 127168 | 10493 | 275.00 | 55.00 | 0.00 | 28.38 | 358.38 |
| 127169 | 10497 | 12.00 | 2.40 | 0.00 | 0.00 | 14.40 |
| 127170 | 10519 | 12.00 | 2.40 | 0.00 | 1.24 | 15.64 |
| 127171 | 10521 | 12.00 | 2.40 | 0.00 | 1.24 | 15.64 |
| 127172 | 10527 | 97.00 | 19.40 | 1.00 | 10.01 | 127.41 |
| 127173 | 10530 | 60.00 | 12.00 | 0.00 | 6.19 | 78.19 |
| 127174 | 10543 | 12.00 | 2.40 | 0.00 | 0.00 | 14.40 |
| 127175 | 10573 | 100.00 | 20.00 | 0.00 | 10.32 | 130.32 |
| 127176 | 10580 | 155.00 | 31.00 | 0.00 | 16.00 | 202.00 |
| 127177 | 10588 | 1,471.00 | 294.20 | 0.00 | 151.81 | 1,917.01 |
| 127178 | 10614 | 928.00 | 185.60 | 0.00 | 0.00 | 1,113.60 |
| 127179 | 10615 | 40.00 | 8.00 | 0.00 | 4.13 | 52.13 |
| 127180 | 10631 | 87.00 | 17.40 | 0.00 | 8.98 | 113.38 |
| 127181 | 10633 | 345.00 | 69.00 | 0.00 | 35.60 | 449.60 |
| 127182 | 10637 | 65.00 | 13.00 | 0.00 | 6.71 | 84.71 |
| 127183 | 10649 | 26.00 | 5.20 | 0.00 | 2.68 | 33.88 |
| 127184 | 10652 | 69.00 | 13.80 | 0.00 | 7.12 | 89.92 |
| 127185 | 10666 | 55.00 | 11.00 | 0.00 | 5.68 | 71.68 |
| 127186 | 10670 | 1,550.00 | 310.00 | 0.00 | 159.96 | 2,019.96 |
| 127187 | 10679 | 727.00 | 145.40 | 0.00 | 0.00 | 872.40 |
| 127188 | 10685 | 255.00 | 51.00 | 0.00 | 0.00 | 306.00 |
| 127189 | 10692 | 382.00 | 76.40 | 0.00 | 0.00 | 458.40 |
| 127190 | 10706 | 41.00 | 12.20 | 0.00 | 6.30 | 79.50 |

J Levine Auction & Appraisal LLC
Invoice Detail
From 4/1/2019 to 4/30/2019

| Invoice# | BidCard# | BasePrice | BuyerPrem | Charges | Tax1 | Total |
|---|---|---|---|---|---|---|
| 127191 | 10707 | 121.00 | 18.15 | 0.00 | 11.97 | 151.12 |
| 127192 | 10710 | 56.00 | 11.20 | 0.00 | 5.78 | 72.98 |
| 127193 | 10712 | 50.00 | 10.00 | 0.00 | 0.00 | 60.00 |
| 127194 | 10715 | 150.00 | 30.00 | 0.00 | 15.48 | 195.48 |
| 127195 | 10717 | 76.00 | 15.20 | 0.00 | 7.84 | 99.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Purchases:: | 0.00 | | | | | |
| Consignments: | 0.00 | | | | | |
| Totals: | 139,794.00 | 27,644.47 | 116.00 | 7,417.64 | | 174,972.11 |

| | |
|---|---|
| NonTaxable 1 Sales: | 81,303.02 |
| Taxable 1 Sales: | 86,251.45 |
| **Total Sales:** | **167,554.47** |
| **Tax1:** | **7,417.64** |
| **Total Invoice:** | **$174,972.11** |

# Part B

J Levine Auction & Appraisal LLC
Consignor Totals by Consignor
All Auctions : 4/1/2019 - 4/30/2019

| Lot Count | Invoice Price | Expenses | Manual Adj | Commission | Buy Back Fees | Payment Type Surcharge | Due to Consignor | CO Balance Adj | Payments | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BH25072 - Williams *DND*, Noah | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 2,100.00 | | -2,100.00 | 0.00 |
| C1 - J Levine Auction & Appraisal LLC, Levine, Josh | | | | | | | | | | |
| 81 | 8,155.00 | 0.00 | | -8,155.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| C2140 - Pick up check, Plasse, Ronald | | | | | | | | | | |
| 5 | 257.00 | 0.00 | | -38.55 | 0.00 | 0.00 | 218.45 | | -218.45 | 0.00 |
| C544 - Boehme, Nicholas | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 17.85 | | -17.85 | 0.00 |
| C879 - Levine, Josh | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 1,381.25 | | -1,381.25 | 0.00 |
| CN7550 - Carroll, Edward | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 18.50 | | -18.50 | 0.00 |
| CN7685 - Autrey, Mark | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 104.00 | | -104.00 | 0.00 |
| CN7704 - Simmons, Douglas | | | | | | | | | | |
| 2 | 16.00 | 0.00 | | -4.80 | 0.00 | 0.00 | 11.20 | | -11.20 | 0.00 |
| DD15502 - Davis, Deborah | | | | | | | | | | |
| 0 | 1,260.00 | 0.00 | | -189.00 | 0.00 | 0.00 | 1,071.00 | | 0.00 | 1,071.00 |
| DD15710 - Linderman, Earl | | | | | | | | | | |
| 0 | 380.00 | 0.00 | | -114.00 | 0.00 | 0.00 | 1,051.20 | | -1,051.20 | 0.00 |
| DD15772 - Donovan's Steak & Chop, | | | | | | | | | | |
| 1 | 20.00 | -1.00 | | -7.00 | 0.00 | 0.00 | 12.00 | | -12.00 | 0.00 |
| DD15796 - Picks up Check, Elam, Ruby | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 558.35 | | -552.35 | 0.00 |
| DD15798 - Luther, Barbara | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 9.40 | | -9.40 | 0.00 |
| DD15809 - Promised Check In 7 Days, Ping, Er-Chang | | | | | | | | | | |
| 3 | 10.00 | -3.00 | | -3.50 | 0.00 | 0.00 | 3.50 | | -3.50 | 0.00 |
| DD15817 - Tiechtel, Chana | | | | | | | | | | |
| 1 | 16.00 | -2.00 | | -5.60 | 0.00 | 0.00 | 8.40 | | -8.40 | 0.00 |

# J Levine Auction & Appraisal LLC
## Consignor Totals by Consignor
### All Auctions : 4/1/2019 - 4/30/2019

| Lot Count | Invoice Price | Expenses | Manual Adj | Commission | Buy Back Fees | Payment Type Surcharge | Due to Consignor | CO Balance Adj | Payments | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **DD15834 - Dorsey, Marcy** | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 32.15 | | -32.15 | 0.00 |
| **DD15836 - Parrell \*DND\*, Susan** | | | | | | | | | | |
| 8 | 1,217.00 | -8.00 | | -425.95 | 0.00 | 0.00 | 783.05 | | -783.05 | 0.00 |
| **DD15838 - Shirran, Darlene** | | | | | | | | | | |
| 1 | 1,217.00 | -1.00 | | -425.95 | 0.00 | 0.00 | 390.05 | | -390.05 | 0.00 |
| **DD15839 - Steill, Charlotte** | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 299.65 | | -289.65 | 0.00 |
| **DD15840 - McKay, Jean** | | | | | | | | | | |
| 2 | 3,490.00 | -2.00 | | -1,221.50 | 0.00 | 0.00 | 1,449.50 | | -1,449.50 | 0.00 |
| **DD15842 - Coyne, Joseph** | | | | | | | | | | |
| 0 | 2,116.00 | -20.00 | | -740.60 | 0.00 | 0.00 | 1,355.40 | | 0.00 | 1,355.40 |
| **DD15843 - Wagner \*DND\*, Suzanne** | | | | | | | | | | |
| 0 | 2,850.00 | -2.00 | | -997.50 | 0.00 | 0.00 | 1,850.50 | | 0.00 | 1,850.50 |
| **DD15844 - Henderson \*DND\*, Gib** | | | | | | | | | | |
| 2 | 923.00 | -2.00 | | -323.05 | 0.00 | 0.00 | 597.95 | | -597.95 | 0.00 |
| **GG88000 - Carey, Berneice** | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 3,570.00 | | -3,570.00 | 0.00 |
| **GG88001 - Andrews, Letty** | | | | | | | | | | |
| 87 | 7,737.00 | -90.00 | | -2,707.95 | 0.00 | 0.00 | 5,482.25 | | -5,283.50 | 0.00 |
| **JE13093 - Zarrin, Ali** | | | | | | | | | | |
| 5 | 181.00 | -5.00 | | -27.15 | 0.00 | 0.00 | 714.35 | | -714.35 | 0.00 |
| **JE13165 - Robles, Leona** | | | | | | | | | | |
| 0 | 26.00 | 0.00 | 42.00 | -10.40 | 0.00 | 0.00 | 54.60 | | -54.60 | 0.00 |
| **JE13187 - McMurrin, Gaylord** | | | | | | | | | | |
| 1 | 10.00 | -1.00 | | -2.50 | 0.00 | 0.00 | 6.50 | | -6.50 | 0.00 |
| **JE13190 - Croft, Daren** | | | | | | | | | | |
| 0 | 86.00 | -3.00 | | -25.80 | 0.00 | 0.00 | 57.20 | | 0.00 | 57.20 |
| **JE13251 - Mail Check-call when check sent, Friend, Jim** | | | | | | | | | | |
| 2 | 10.00 | 0.00 | | -1.50 | 0.00 | 0.00 | 624.75 | | -624.75 | 0.00 |

5/13/2019
08:24:32

J Levine Auction & Appraisal LLC
Consignor Totals by Consignor
All Auctions : 4/1/2019 - 4/30/2019

Page: 3
v9.06-AucSummary-22

| Lot Count | Invoice Price | Expenses | Manual Adj | Commission | Buy Back Fees | Payment Type Surcharge | Due to Consignor | CO Balance Adj | Payments | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| JE13371 - Great AZ Estate Sales, Balvin, Jamie | | | | | | | | | | |
| 2 | 1,034.00 | -2.00 | | -258.50 | 0.00 | 0.00 | 773.50 | | -773.50 | 0.00 |
| JE13412 - Margaret Barstow-Taylor POA, Brockman, Jack | | | | | | | | | | |
| 1 | 20.00 | 0.00 | | -8.00 | 0.00 | 0.00 | 12.00 | | -12.00 | 0.00 |
| JE13428 - Salas, Alfredo | | | | | | | | | | |
| 1 | 110.00 | 0.00 | | -33.00 | 0.00 | 0.00 | 77.00 | | 0.00 | 0.00 |
| JE13444 - Camelback Marketplace, Knott, Tom | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 158.25 | | -158.25 | 0.00 |
| JE13468 - Hauptman, Robert | | | | | | | | | | |
| 0 | 40.00 | 0.00 | | -14.00 | 0.00 | 0.00 | 89.00 | | -89.00 | 0.00 |
| JE13497 - Fisher, Bill | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 143.00 | | -143.00 | 0.00 |
| JE13502 - Kingsbury, Susan | | | | | | | | | | |
| 1 | 14.00 | -1.00 | 3.20 | -4.20 | 0.00 | 0.00 | 12.00 | | -12.00 | 0.00 |
| JE13552 - Goldstein, Andrew | | | | | | | | | | |
| 14 | 7,149.00 | 0.00 | | -1,429.80 | 0.00 | 0.00 | 5,719.20 | | -4,619.20 | 1,100.00 |
| JE13577 - Granger, Gregg | | | | | | | | | | |
| 5 | 79.00 | -3.20 | | -27.65 | 0.00 | 0.00 | 2,349.95 | | -2,318.80 | 31.15 |
| JE13700 - Andraos, Elanore | | | | | | | | | | |
| 22 | 8,888.00 | -22.00 | | -3,110.80 | 0.00 | 0.00 | 5,755.20 | | -4,536.20 | 0.00 |
| JE13710 - Do Not Donate Unsold, Herman *DND*, Craig | | | | | | | | | | |
| 36 | 3,177.00 | -36.00 | | -953.10 | 0.00 | 0.00 | 2,187.90 | | -2,187.90 | 0.00 |
| JE13765 - Myers, Linda-Rose | | | | | | | | | | |
| 4 | 0.00 | -2.00 | | 0.00 | 0.00 | 0.00 | -2.00 | | 0.00 | -2.00 |
| JE13768 - McCormick, Jack | | | | | | | | | | |
| 5 | 20.00 | 0.00 | | -6.00 | 0.00 | 0.00 | 295.40 | | -295.40 | 0.00 |
| JE13774 - Haase, Kristen | | | | | | | | | | |
| 1 | 120.00 | -1.00 | | -24.00 | 0.00 | 0.00 | 95.00 | | -95.00 | 0.00 |
| JE13783 - Abraham, Stacey | | | | | | | | | | |
| 89 | 1,636.00 | -35.00 | | -490.80 | 0.00 | 0.00 | 1,110.20 | | -1,110.20 | 0.00 |

J Levine Auction & Appraisal LLC
Consignor Totals by Consignor
All Auctions : 4/1/2019 - 4/30/2019

| Lot Count | Invoice Price | Expenses | Manual Adj | Commission | Buy Back Fees | Payment Type Surcharge | Due to Consignor | CO Balance Adj | Payments | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| JE13807 - Musical Instrument Museum (MIM), Forde, Debbie | | | | | | | | | | |
| 16 | 121.00 | 0.00 | | -36.30 | 0.00 | 0.00 | 1,623.80 | | -1,623.80 | 0.00 |
| JE13984 - The Daugherty Living Trust, Daugherty, Nick | | | | | | | | | | |
| 5 | 58.00 | -5.00 | | -20.30 | 0.00 | 0.00 | 32.70 | | -32.70 | 0.00 |
| JE13986 - Xuan, Huifang | | | | | | | | | | |
| 3 | 145.00 | 0.00 | | -43.50 | 0.00 | 0.00 | 8,367.10 | | -8,367.10 | 0.00 |
| JM28024 - Do Not Mail Checks, Will Pick Up, Cid, Yvonne | | | | | | | | | | |
| 5 | 218.00 | 0.00 | | -87.20 | 0.00 | 0.00 | 906.00 | | -906.00 | 0.00 |
| JM28034 - Hill, Tony | | | | | | | | | | |
| 3 | 370.00 | | | -111.00 | 0.00 | 0.00 | 259.00 | | -259.00 | 0.00 |
| JM28073 - Collinet, Nicole | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 20.15 | | -20.15 | 0.00 |
| JM28076 - McCarthy, Michael | | | | | | | | | | |
| 1 | 71.00 | 0.00 | | -24.85 | 0.00 | 0.00 | 649.95 | | -599.80 | 0.00 |
| JM28090 - Earp, Steven | | | | | | | | | | |
| 1 | 35.00 | 0.00 | | -5.25 | 0.00 | 0.00 | 29.75 | | -29.75 | 0.00 |
| JM28095 - Wang Bartlett, Thonetta | | | | | | | | | | |
| 1 | 226.00 | -1.00 | | -90.40 | 0.00 | 0.00 | 879.80 | | -880.80 | -1.00 |
| JM28104 - Temple, Terry | | | | | | | | | | |
| 3 | 518.00 | -13.00 | | -155.40 | 0.00 | 0.00 | 702.55 | | -352.95 | 0.00 |
| JM28120 - Mars, Ken | | | | | | | | | | |
| 6 | 136.00 | -6.00 | | -54.40 | 0.00 | 0.00 | 75.60 | | -40.80 | 0.00 |
| JM28126 - Claydon, M J | | | | | | | | | | |
| 8 | 305.00 | -4.00 | | -106.75 | 0.00 | 0.00 | 194.25 | | -96.10 | 0.00 |
| JM28127 - Eyler, William | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 2,245.00 | | -2,245.00 | 0.00 |
| JM28130 - Bourgeois, Dennis | | | | | | | | | | |
| 21 | 1,803.00 | -21.00 | | -631.05 | 0.00 | 0.00 | 1,150.95 | | -630.90 | 0.00 |
| JM28144 - Milligan, Tom | | | | | | | | | | |
| 4 | 32.00 | -4.00 | | -12.80 | 0.00 | 0.00 | 15.20 | | -15.20 | 0.00 |

5/13/2019
08:24:32

J Levine Auction & Appraisal LLC
Consignor Totals by Consignor
All Auctions : 4/1/2019 - 4/30/2019

Page: 5
v9.06-AucSummary-22

| Lot Count | Invoice Price | Expenses | Manual Adj | Commission | Buy Back Fees | Payment Type Surcharge | Due to Consignor | CO Balance Adj | Payments | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| JM28159 - Pfeiffer, Scott | | | | | | | | | | |
| 2 | 20.00 | -2.00 | | -8.00 | 0.00 | 0.00 | 34.60 | | -24.60 | 10.00 |
| JM28160 - Appleton, Patrick | | | | | | | | | | |
| 2 | 450.00 | 0.00 | | -157.50 | 0.00 | 0.00 | 292.50 | | -292.50 | 0.00 |
| JM28161 - Shook, Debbie | | | | | | | | | | |
| 0 | 55.00 | 0.00 | | -22.00 | 0.00 | 0.00 | 32.00 | | -32.00 | 0.00 |
| JM28172 - Nielsen, Christina | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 117.00 | | -117.00 | 0.00 |
| JM28173 - Stansbury, Nils | | | | | | | | | | |
| 0 | 1,151.00 | -7.00 | | -345.30 | 0.00 | 0.00 | 798.70 | | 0.00 | 798.70 |
| JM28176 - Bray, Mike | | | | | | | | | | |
| 0 | 70.00 | 0.00 | | -24.50 | 0.00 | 0.00 | 1,696.90 | | -1,696.90 | 0.00 |
| JM28177 - McCartney, Kelly | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 30.60 | | -30.60 | 0.00 |
| JM28178 - Rapp, Karen | | | | | | | | | | |
| 2 | 120.00 | -2.00 | | -42.00 | 0.00 | 0.00 | 76.00 | | 0.00 | 76.00 |
| JM28179 - Petrovic, Richard | | | | | | | | | | |
| 1 | 172.00 | -1.00 | | -43.00 | 0.00 | 0.00 | 128.00 | | -122.00 | 0.00 |
| JM28183 - Brown, Shira | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 171.20 | | -171.20 | 0.00 |
| JM28184 - Feeney, Michael | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 951.50 | | -951.50 | 0.00 |
| JM28185 - Pick Up, McDonald, Jaeson | | | | | | | | | | |
| 6 | 82.00 | -6.00 | | -24.60 | 0.00 | 0.00 | 392.80 | | -392.80 | 0.00 |
| JM28187 - Ballard, Connie | | | | | | | | | | |
| 5 | 4,974.00 | 0.00 | | -1,740.90 | 0.00 | 0.00 | 2,734.10 | | -2,658.70 | 0.00 |
| JM28188 - Van Weelden, Joyce | | | | | | | | | | |
| 0 | 1,901.00 | 0.00 | | -665.35 | 0.00 | 0.00 | 1,235.65 | | -1,235.65 | 0.00 |
| JM28189 - Cinti, Joanne | | | | | | | | | | |
| 3 | 86.00 | -4.00 | | -34.40 | 0.00 | 0.00 | 45.60 | | -35.60 | 5.00 |

J Levine Auction & Appraisal LLC
Consignor Totals by Consignor
All Auctions : 4/1/2019 - 4/30/2019

| Lot Count | Invoice Price | Expenses | Manual Adj | Commission | Buy Back Fees | Payment Type Surcharge | Due to Consignor | CO Balance Adj | Payments | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **JM28190 - Weininger, Robert** | | | | | | | | | | |
| 0 | 435.00 | -1.00 | | -130.50 | 0.00 | 0.00 | 303.50 | | 0.00 | 303.50 |
| **JM28191 - Oey, Lyra** | | | | | | | | | | |
| 2 | 1,715.00 | -2.00 | | -600.25 | 0.00 | 0.00 | 1,112.75 | | -1,112.75 | 0.00 |
| **JM28192 - Ray, James** | | | | | | | | | | |
| 10 | 437.00 | -10.00 | | -174.80 | 0.00 | 0.00 | 252.20 | | -252.20 | 0.00 |
| **JM28193 - Neal, Felicia** | | | | | | | | | | |
| 56 | 1,223.00 | -56.00 | | -489.20 | 0.00 | 0.00 | 677.80 | | -673.60 | 0.00 |
| **JM28194 - Stewart, Greg** | | | | | | | | | | |
| 36 | 1,666.00 | -411.00 | | -583.10 | 0.00 | 0.00 | 671.90 | | -632.00 | 0.00 |
| **JM28195 - Fleming, Nancy** | | | | | | | | | | |
| 2 | 620.00 | -2.00 | | -217.00 | 0.00 | 0.00 | 401.00 | | -401.00 | 0.00 |
| **JM28197 - Upland Interiors PICK UP CHECK, Emmert, Patricia** | | | | | | | | | | |
| 54 | 2,879.00 | 0.00 | | -1,007.65 | 0.00 | 0.00 | 1,871.35 | | 0.00 | 0.00 |
| **JM28199 - Brownlee, Joseph** | | | | | | | | | | |
| 20 | 440.00 | -20.00 | | -154.00 | 0.00 | 0.00 | 266.00 | | -266.00 | 0.00 |
| **JM28201 - O'Connor, Nancy** | | | | | | | | | | |
| 12 | 142.00 | 0.00 | | -42.60 | 0.00 | 0.00 | 113.40 | | -113.40 | 0.00 |
| **JM28202 - Hagen, Richard** | | | | | | | | | | |
| 1 | 30.00 | 0.00 | | -9.00 | 0.00 | 0.00 | 21.00 | | -21.00 | 0.00 |
| **JM28203 - Stafford, Joyce** | | | | | | | | | | |
| 1 | 30.00 | -1.00 | | -12.00 | 0.00 | 0.00 | 17.00 | | -17.00 | 0.00 |
| **JM28204 - Harvey, Russell** | | | | | | | | | | |
| 1 | 550.00 | -1.00 | | -220.00 | 0.00 | 0.00 | 329.00 | | -329.00 | 0.00 |
| **JM28206B - TIG Investment, Whal, Steve** | | | | | | | | | | |
| 50 | 1,755.00 | 0.00 | | -127.50 | 0.00 | 0.00 | 1,755.00 | | 0.00 | 1,755.00 |
| **JM28207 - Segura, Monique** | | | | | | | | | | |
| 2 | 1,400.00 | -2.00 | | -490.00 | 0.00 | 0.00 | 908.00 | | 0.00 | 0.00 |
| **JM28210 - Pick up check, Whipple, Jill** | | | | | | | | | | |
| 255 | 12,773.00 | 0.00 | | -3,831.90 | 0.00 | 0.00 | 8,941.10 | | 0.00 | 0.00 |

J Levine Auction & Appraisal LLC
Consignor Totals by Consignor
All Auctions : 4/1/2019 - 4/30/2019

| Lot Count | Invoice Price | Expenses | Manual Adj | Commission | Buy Back Fees | Payment Type Surcharge | Due to Consignor | CO Balance Adj | Payments | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| JM28211 - Wilson, Cheryl | | | | | | | | | | |
| 1 | 800.00 | -1.00 | | -280.00 | 0.00 | 0.00 | 519.00 | | 0.00 | 0.00 |
| JM28666 - Lorentzen, Andrew | | | | | | | | | | |
| 1 | 14.00 | 0.00 | | -2.10 | 0.00 | 0.00 | 11.90 | | 0.00 | 0.00 |
| RH50010 - Mail Checks, Johnson *DND*, Pamela | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 54.25 | | -54.25 | 0.00 |
| RH50011 - Graham Family Trust *DND*, | | | | | | | | | | |
| 1 | 24.00 | -1.00 | | -8.40 | 0.00 | 0.00 | 14.60 | | -14.60 | 0.00 |
| RH50043 - Pekar, Tom | | | | | | | | | | |
| 1 | 10.00 | -1.00 | | -3.50 | 0.00 | 0.00 | 5.50 | | -5.50 | 0.00 |
| RH50054 - Erickson, William | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 25.65 | | -25.65 | 0.00 |
| RH50059 - Oleary, Eileen | | | | | | | | | | |
| 3 | 30.00 | -3.00 | | -10.50 | 0.00 | 0.00 | 16.50 | | -16.50 | 0.00 |
| RH50063 - Johnson Prusak, Julie | | | | | | | | | | |
| 0 | 15.00 | -1.00 | | -5.25 | 0.00 | 0.00 | 792.50 | | -783.75 | 8.75 |
| RH50069 - Oldman, Elaine | | | | | | | | | | |
| 2 | 22.00 | -2.00 | | -7.70 | 0.00 | 0.00 | 62.95 | | -50.65 | 12.30 |
| RH50074 - Snail mail reports, Marler, Kenneth | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 58.45 | | -58.45 | 0.00 |
| RH50075 - Leiper, Marianne | | | | | | | | | | |
| 8 | 70.00 | -8.00 | | -24.50 | 0.00 | 0.00 | 37.50 | | -37.50 | 0.00 |
| RH50079 - Ecker, Gerry | | | | | | | | | | |
| 1 | 0.00 | -1.00 | | 0.00 | 0.00 | 0.00 | -1.00 | | 0.00 | -1.00 |
| RH50082 - Ferguson, Michael | | | | | | | | | | |
| 2 | 9,595.00 | -86.00 | | -3,358.25 | 0.00 | 0.00 | 5,750.75 | | 0.00 | 0.00 |
| RH50085 - Hernandez, Andera | | | | | | | | | | |
| 2 | 12.00 | -2.00 | | -4.20 | 0.00 | 0.00 | 3,289.05 | | -3,289.05 | 0.00 |
| RH50086 - Gratz, David | | | | | | | | | | |
| 6 | 0.00 | -6.00 | | 0.00 | 0.00 | 0.00 | -6.00 | | 0.00 | -6.00 |

J Levine Auction & Appraisal LLC
Consignor Totals by Consignor
All Auctions : 4/1/2019 - 4/30/2019

| Lot Count | Invoice Price | Expenses | Manual Adj | Commission | Buy Back Fees | Payment Type Surcharge | Due to Consignor | CO Balance Adj | Payments | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RH50089 - Jung, Michael | | | | | | | | | | |
| 1 | 48.00 | -2.00 | | -16.80 | 0.00 | 0.00 | 1,753.90 | | -1,746.80 | 7.10 |
| RH50090 - Throop, Richard | | | | | | | | | | |
| 0 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 411.60 | | -411.60 | 0.00 |
| RH50093 - Mail Checks To Ship Address Seasonal Summer, Sussman, Robynn | | | | | | | | | | |
| 6 | 16,425.00 | -182.00 | | -5,748.75 | 0.00 | 0.00 | 17,109.95 | | -17,208.95 | -99.00 |
| RH50095 - Davis, Joe | | | | | | | | | | |
| 1 | 1,562.00 | -25.00 | | -546.70 | 0.00 | 0.00 | 989.30 | | -989.30 | 0.00 |
| RH50099 - Watkins, Sharlee | | | | | | | | | | |
| 0 | 1,357.00 | 0.00 | | -474.95 | 0.00 | 0.00 | 877.05 | | -877.05 | 0.00 |
| RH50100 - Tucker *DND*, Jason | | | | | | | | | | |
| 0 | 1,429.00 | 0.00 | | -500.15 | 0.00 | 0.00 | 928.85 | | -912.85 | 0.00 |
| RH50101 - Lenhardt, Maurine | | | | | | | | | | |
| 0 | 2,829.00 | -52.00 | | -990.15 | 0.00 | 0.00 | 1,286.85 | | 0.00 | 1,286.85 |
| RH50102 - Hatch, Pamela | | | | | | | | | | |
| 31 | 926.00 | -31.00 | | -324.10 | 0.00 | 0.00 | 570.90 | | -570.90 | 0.00 |
| RH50104 - Puckett, Raymond | | | | | | | | | | |
| 2 | 1,854.00 | -36.00 | | -648.90 | 0.00 | 0.00 | 1,169.10 | | -1,144.10 | 0.00 |
| RH50105 - Alejandro *DND*, Lylla | | | | | | | | | | |
| 0 | 955.00 | -7.00 | | -334.25 | 0.00 | 0.00 | 613.75 | | 0.00 | 613.75 |
| RH50106 - Macmillan, Judy | | | | | | | | | | |
| 95 | 7,343.00 | -96.00 | | -2,570.05 | 0.00 | 0.00 | 4,676.95 | | -4,376.35 | 0.00 |
| RH50107 - Hunt *DND*, Edward | | | | | | | | | | |
| 9 | 926.00 | -9.00 | | -324.10 | 0.00 | 0.00 | 592.90 | | -592.90 | 0.00 |
| RH50110 - Haynes, Robert | | | | | | | | | | |
| 6 | 120.00 | 0.00 | | -30.00 | 0.00 | 0.00 | 90.00 | | -13.50 | 0.00 |
| RH50111 - Giesaking, Kim | | | | | | | | | | |
| 10 | 414.00 | -430.00 | | -144.90 | 0.00 | 0.00 | -160.90 | | 0.00 | -160.90 |
| RH60083 - Sauriol, Merrill | | | | | | | | | | |
| 1 | 400.00 | 0.00 | | -120.00 | 0.00 | 0.00 | 280.00 | | -280.00 | 0.00 |

5/13/2019
08:24:32

J Levine Auction & Appraisal LLC
Consignor Totals by Consignor
All Auctions : 4/1/2019 - 4/30/2019

Page: 9
v9.06-AucSummary-22

| | Lot Count | Invoice Price | Expenses | Manual Adj | Commission | Buy Back Fees | Payment Type Surcharge | Due to Consignor | CO Balance Adj | Payments | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RP26003 - Trevizo, Milo | | | | | | | | | | | |
| | 12 | 1,136.00 | -12.00 | | -397.60 | 0.00 | 0.00 | 726.40 | | 0.00 | 0.00 |
| Totals: | 1,184 | 139,794.00 | -1,818.20 | 45.20 | -51,239.20 | 0.00 | 0.00 | 128,686.75 | 0.00 | -96,773.85 | 10,072.30 |

# EXHIBIT D



# Online Statement

**Great Western Bank** Member FDIC

Scottsdale Branch
4141 N Scottsdale Rd Ste 101
Scottsdale, AZ 85251

(480)865-2180

Date  4/30/19
Primary Account
Enclosures

40161
Page    1
15004852
82

J Levine Auction & Appraisal, LLC
Debtor In Possession
BK 2:19-BK-02843 ESCROW
951 W Watkins Road
Phoenix AZ 85007

## CHECKING ACCOUNTS

Business Checking
Account Number                  15004852
Previous Balance               27,132.64
  23 Deposits/Credits        208,252.16
  95 Checks/Debits           175,510.19
Service Charge                       .00
Interest Paid                        .00
Current Balance                59,874.61

Number of Enclosures                  82
Statement Dates    4/01/19 thru  4/30/19
Days This Statement Period            30
Average Ledger                 50,778.76
Average Collected              50,362.29

### DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 4/01 | Regular Deposit | 1,150.24 DP |
| 4/03 | BTOT DEP BANKCARD CCD 542623420200065 | 58,202.85 |
| 4/04 | CK Cash Dep to Incorrect Accou nt Web Xfer From/To: 15004844- | 6,559.90 |
| 4/04 | BTOT DEP BANKCARD CCD 542623420200065 | 2,691.67 |
| 4/05 | BTOT DEP BANKCARD CCD 542623420200065 | 1,284.73 |
| 4/08 | BTOT DEP BANKCARD CCD 542623420200065 | 167.76 |
| 4/08 | MTOT DEP BANKCARD CCD 542623420200065 | 410.51 |
| 4/10 | BTOT DEP BANKCARD CCD 542623420200065 | 31,397.24 |
| 4/11 | BTOT DEP BANKCARD CCD 542623420200065 | 7,844.33 |
| 4/11 | Regular Deposit | 6,081.25 DP |
| 4/12 | BTOT DEP BANKCARD CCD 542623420200065 | 1,035.29 |
| 4/17 | BTOT DEP BANKCARD CCD 542623420200065 | 17,589.81 |
| 4/18 | BTOT DEP BANKCARD CCD 542623420200065 | 1,633.82 |
| 4/18 | Regular Deposit | 10,939.76 DP |
| 4/19 | BTOT DEP BANKCARD CCD 542623420200065 | 181.72 |
| 4/22 | BTOT DEP BANKCARD CCD 542623420200065 | 45.00 |
| 4/23 | Reverse Tr Esc to Op 20392.67 0422 Web Xfer From/To: 1500484 | 20,392.67 |
| 4/24 | MTOT DEP BANKCARD CCD 542623420200065 | 22,830.70 |
| 4/25 | BTOT DEP BANKCARD CCD 542623420200065 | 515.62 |
| 4/26 | BTOT DEP BANKCARD CCD 542623420200065 | 530.37 |
| 4/29 | MTOT DEP BANKCARD CCD 542623420200065 | 312.76 |
| 4/30 | BTOT DEP BANKCARD CCD 542623420200065 | 6,280.16 |
| 4/30 | Regular Deposit | 10,174.00 DP |

### CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 4/02 | CHECK/ACC. DLX CHK CHRG PPD J LEVINE AUCTION & APP | 72.45- |
| 4/02 | MTOT DISC BANKCARD CCD 542623420200065 | 4,157.34- |
| 4/03 | Account Opening Transfer Web X fer From/To: 15004852-D/150043 | 1,000.00- |
| 4/04 | Transfer for Budget Dumpster W eb Xfer From/To: 15004852-D/15 | 359.00- |
| 4/04 | WaveBid BidWrangler Monthly Fe e Web Xfer From/To: 15004852-D | 2,500.00- |
| 4/05 | Tr to Operating for Authorize. net Web Xfer From/To: 15004852 | 48.85- |
| 4/05 | Transfer to Operations for Pos tage Web Xfer From/To: 1500485 | 64.00- |


Scottsdale Branch    (480)865-2180
4141 N Scottsdale Rd Ste 101
Scottsdale, AZ 85251

Date   4/30/19      Page    2
Primary Account    40162
Enclosures    15004852
   82

Business Checking      15004852   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 4/05 | Transfer to Operating A Plus M ov Web Xfer From/To: 15004852- | 990.00- |
| 4/05 | Trans to Operations for UHC We b Xfer From/To: 15004852-D/150 | 9,573.38- |
| 4/08 | Tr Esc to Oper after Cons Paym ent Web Xfer From/To: 15004852 | 30,941.56- |
| 4/10 | Tr to Payroll for March Prem U HC Web Xfer From/To: 15004852- | 417.28- |
| 4/16 | Tr to Ops A Plus Moving 29 41 Web Xfer From/To: 15004852-D/1 | 680.00- |
| 4/16 | Tr to Tax 4318 for Mar Sales T ax Web Xfer From/To: 15004852- | 4,434.87- |
| 4/22 | Tr fr Op to Payroll for Pay 04 .22 Web Xfer From/To: 15004852 | 19,496.24- |
| 4/22 | Tr Esc to Op After Consignor P ay Web Xfer From/To: 15004852- | 20,392.67- |
| 4/23 | Remain Post 2649 Pre 2650 Tr t o Op Web Xfer From/To: 1500485 | 780.90- |
| 4/24 | Tr Esc to Op after Cons Due We b Xfer From/To: 15004852-D/150 | 8,312.50- |

## CHECKS CHECKS CHECKS

| Date | Serial No | Amount | Date | Serial No | Amount | Date | Serial No | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| 4/23 | 1001 | 104.00 | 4/09 | 1030 | 543.20 | 4/25 | 2012 | 45.50 |
| 4/08 | 1002 | 787.20 | 4/09 | 1031 | 565.50 | 4/15 | 2013 | 121.50 |
| 4/01 | 1003 | 552.35 | 4/09 | 1032 | 616.25 | 4/29 | 2015* | 18.40 |
| 4/12 | 1004 | 9.40 | 4/04 | 1034* | 1,901.25 | 4/18 | 2017* | 7,829.30 |
| 4/11 | 1005 | 3,570.00 | 4/10 | 1035 | 281.40 | 4/18 | 2018 | 226.50 |
| 4/04 | 1006 | 65.00 | 4/09 | 1036 | 702.00 | 4/16 | 2019 | 877.05 |
| 4/03 | 1007 | 143.00 | 4/15 | 1037 | 556.30 | 4/16 | 2020 | 912.85 |
| 4/10 | 1008 | 1,539.10 | 4/09 | 1039* | 117.00 | 4/18 | 2021 | 44.20 |
| 4/09 | 1009 | 8,265.00 | 4/10 | 1040 | 1,651.40 | 4/15 | 2022 | 4,581.20 |
| 4/09 | 1010 | 73.20 | 4/26 | 1042* | 45.50 | 4/15 | 2023 | 38.00 |
| 4/15 | 1012* | 43.50 | 4/12 | 1043 | 50.65 | 4/29 | 2025* | 1,355.40 |
| 4/02 | 1013 | 352.95 | 4/17 | 1044 | 10.70 | 4/23 | 2030* | 798.70 |
| 4/02 | 1014 | 2,245.00 | 4/11 | 1045 | 3,283.25 | 4/29 | 2031 | 2,495.55 |
| 4/16 | 1015 | 30.60 | 4/10 | 1046 | 7,517.20 | 4/29 | 2032 | 5.00 |
| 4/08 | 1016 | 171.20 | 4/26 | 1047 | 14.00 | 4/26 | 2033 | 303.50 |
| 4/03 | 1017 | 951.50 | 4/05 | 1048 | 417.55 | 4/26 | 2037* | 1,374.90 |
| 4/02 | 1018 | 341.40 | 4/09 | 1049 | 745.20 | 4/25 | 2038 | 727.40 |
| 4/15 | 1019 | 25.65 | 4/25 | 2001* | 264.00 | 4/26 | 2041* | 613.75 |
| 4/26 | 1020 | 738.25 | 4/22 | 2002 | 355.30 | 4/26 | 2042 | 171.70 |
| 4/08 | 1021 | 47.75 | 4/18 | 2003 | 1,438.50 | 4/26 | 2055* | 48.15 |
| 4/04 | 1022 | 1,726.70 | 4/18 | 2004 | 10.40 | 4/30 | 2062* | 15.60 |
| 4/03 | 1023 | 411.60 | 4/16 | 2005 | 768.00 | 4/30 | 2063 | 40.80 |
| 4/26 | 1024 | 2,100.00 | 4/30 | 2008* | 115.20 | 4/30 | 2064 | 28.50 |
| 4/10 | 1025 | 17.85 | 4/30 | 2009 | 135.60 | 4/30 | 2070* | 163.15 |
| 4/11 | 1026 | 1,381.25 | 4/19 | 2010 | 67.60 | 4/29 | 2073* | 252.20 |
| 4/11 | 1029* | 289.65 | 4/16 | 2011 | 32.00 | 4/29 | 2081* | 12.30 |

* Denotes missing check numbers

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/01 | 27,730.53 | 4/11 | 51,526.36 | 4/23 | 38,492.25 |
| 4/02 | 20,561.39 | 4/12 | 52,501.60 | 4/24 | 53,010.45 |
| 4/03 | 76,258.14 | 4/15 | 47,135.45 | 4/25 | 52,489.17 |
| 4/04 | 78,957.76 | 4/16 | 39,264.48 | 4/26 | 47,609.79 |
| 4/05 | 69,148.71 | 4/17 | 56,843.59 | 4/29 | 43,783.70 |
| 4/08 | 37,779.27 | 4/18 | 59,868.27 | 4/30 | 59,874.61 |
| 4/09 | 26,151.92 | 4/19 | 59,982.39 | | |
| 4/10 | 46,124.93 | 4/22 | 19,783.18 | | |

**Credit**
Bank: GREAT WESTERN BANK
Branch #: 501
Branch Name: Scottsdale Branch
Teller ID: danelse
Drawer #: 50101
Trans #: 7
Misc: Trn BUSINESS DEPOSIT.

**Checking Deposit**
Date/Time: 4/1/2019  1:24 PM
Workstation: SCT70_2317372
HIN #: 703013100000023

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

**Credit**
Bank: GREAT WESTERN BANK
Branch #: 501
Branch Name: Scottsdale Branch
Teller ID: hensanel
Drawer #: 50103
Trans #: 3
Misc: Trn BUSINESS DEPOSIT.

**Checking Deposit**
Date/Time: 4/11/2019  4:10 PM
Workstation: SCT70_2317372
HIN #: 50401310000013

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T 091408734 | ACCOUNT 15004852 | PC/TC 9 | AMOUNT $1,150.24 |
|---|---|---|---|---|

Regular Deposit  Date: 04/01  Amount: $1,150.24

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007

490.00
599.76

$ 10,939.76

⑆091408734⑆ ⑈15004852⑈ 09

Regular Deposit  Date: 04/18  Amount: $10,939.76

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
501                                          1001
DATE 03.26.19
PAY TO MARK ANTHEY                    $ 104.00
ONE HUNDRED FOUR AND 00/100    DOLLARS
Great Western Bank
MEMO 2645 03.17.19
⑆091408734⑆ ⑈15004852⑈ 1001

Check  1001  Date: 04/23  Amount: $104.00

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
501                                          1003
DATE 03.26.19
PAY TO RUBY ELAM                      $ 552.35
FIVE HUNDRED FIFTY-TWO AND 35/100    DOLLARS
Great Western Bank
MEMO 2645 03.17.19
⑆091408734⑆ ⑈15004852⑈ 1003

Check  1003  Date: 04/01  Amount: $552.35

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
501                                          1005
DATE 03.26.19
PAY TO BERENICE E CAREY              $ 3,670.00
THREE THOUSAND SIX HUNDRED SEVENTY AND 00/100 DOLLARS
Great Western Bank
MEMO 2645 03.17.19
⑆091408734⑆ ⑈15004852⑈ 1005

Check  1005  Date: 04/11  Amount: $3,570.00

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
501                                          1007
DATE 03.26.19
PAY TO BILL ESHER                     $ 143.00
ONE HUNDRED FORTY-THREE AND 00/100    DOLLARS
Great Western Bank
MEMO 2645 03.17.19
⑆091408734⑆ ⑈15004852⑈ 1007

Check  1007  Date: 04/03  Amount: $143.00

| AUXILIARY | R/T 091408734 | ACCOUNT 15004852 | PC/TC 9 | AMOUNT $6,081.25 |
|---|---|---|---|---|

Regular Deposit  Date: 04/11  Amount: $6,081.25

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007

5,680.00
4,494.00

$ 10,174.00

⑆091408734⑆ ⑈15004852⑈ 09

Regular Deposit  Date: 04/30  Amount: $10,174.00

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
501                                          1002
DATE 03.26.19
PAY TO EARL LINDEMAN                  $ 787.20
SEVEN HUNDRED EIGHTY-SEVEN AND 20/100    DOLLARS
Great Western Bank
MEMO 2645 03.17.19
⑆091408734⑆ ⑈15004852⑈ 1002

Check  1002  Date: 04/08  Amount: $787.20

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
501                                          1004
DATE 03.26.19
PAY TO BARBARA LUTHER                 $ 9.40
NINE AND 40/100    DOLLARS
Great Western Bank
MEMO 2645 03.17.19
⑆091408734⑆ ⑈15004852⑈ 1004

Check  1004  Date: 04/12  Amount: $9.40

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
501                                          1006
DATE 03.26.19
PAY TO ROBERT HAUPTMAN                $ 65.00
SIXTY-FIVE AND 00/100    DOLLARS
Great Western Bank
MEMO 2645 03.17.19
⑆091408734⑆ ⑈15004852⑈ 1006

Check  1006  Date: 04/04  Amount: $65.00

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
501                                          1008
DATE 03.26.19
PAY TO MUSICAL INSTRUMENT MUSEUM     $ 1539.10
ONE THOUSAND FIVE HUNDRED THIRTY-NINE AND 10/100 DOLLARS
Great Western Bank
MEMO 2645 03.17.19
⑆091408734⑆ ⑈15004852⑈ 1008

Check  1008  Date: 04/10  Amount: $1,539.10



J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
78-873/814 501
1009
DATE 03.28.19
PAY TO THE ORDER OF JUHANG XUAN
$ 8265.00
EIGHT THOUSAND TWO HUNDRED SIXTY-FIVE AND 00/100 DOLLARS
Great Western Bank
MEMO 2645 03.17.19
⑆091408734⑆ 15004852⑈ 1009

Check     1009     Date: 04/09     Amount: $8,265.00

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
78-873/814 501
1010
DATE 03.28.19
PAY TO THE ORDER OF YVONNE SIO
$ 73.20
SEVENTY-THREE AND 20/100 DOLLARS
Great Western Bank
MEMO 2645 03.17.19
⑆091408734⑆ 15004852⑈ 1010

Check     1010     Date: 04/09     Amount: $73.20

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
78-873/814 501
1012
DATE 03.28.19
PAY TO THE ORDER OF MICHAEL McCARTHY
$ 43.60
FORTY-THREE AND 60/100 DOLLARS
Great Western Bank
MEMO 2645 03.17.19
⑆091408734⑆ 15004852⑈ 1012

Check     1012     Date: 04/15     Amount: $43.60

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
78-873/814 501
1013
DATE 03.28.19
PAY TO THE ORDER OF TODD TEMPLE
$ 352.95
THREE HUNDRED FIFTY-TWO AND 95/100 DOLLARS
Great Western Bank
MEMO 2645 03.17.19
⑆091408734⑆ 15004852⑈ 1013

Check     1013     Date: 04/02     Amount: $352.95

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
78-873/814 501
1014
DATE 03.28.19
PAY TO THE ORDER OF WILLIAM EYLER
$ 2,245.00
TWO THOUSAND TWO HUNDRED FORTY-FIVE AND 00/100 DOLLARS
Great Western Bank
MEMO 2645 03.17.19
⑆091408734⑆ 15004852⑈ 1014

Check     1014     Date: 04/02     Amount: $2,245.00

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
78-873/814 501
1015
DATE 03.28.19
PAY TO THE ORDER OF KELLY McCARTNEY
$ 30.60
THIRTY AND 60/100 DOLLARS
Great Western Bank
MEMO 2645 03.17.19
⑆091408734⑆ 15004852⑈ 1015

Check     1015     Date: 04/16     Amount: $30.60

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
78-873/814 501
1016
DATE 03.28.19
PAY TO THE ORDER OF SHEBA BROWN
$ 171.20
ONE HUNDRED SEVENTY-ONE AND 20/100 DOLLARS
Great Western Bank
MEMO 2645 03.17.19
⑆091408734⑆ 15004852⑈ 1016

Check     1016     Date: 04/08     Amount: $171.20

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
78-873/814 501
1017
DATE 03.28.19
PAY TO THE ORDER OF MICHAEL FEENEY
$ 951.50
NINE HUNDRED FIFTY-ONE AND 50/100 DOLLARS
Great Western Bank
MEMO 2645 03.17.19
⑆091408734⑆ 15004852⑈ 1017

Check     1017     Date: 04/03     Amount: $951.50

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
78-873/814 501
1018
DATE 03.28.19
PAY TO THE ORDER OF SIMSON McDONALD
$ 341.40
THREE HUNDRED FORTY-ONE AND 40/100 DOLLARS
Great Western Bank
MEMO 2645 03.17.19
⑆091408734⑆ 15004852⑈ 1018

Check     1018     Date: 04/02     Amount: $341.40

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
78-873/814 501
1019
DATE 03.28.19
PAY TO THE ORDER OF WILLIAM ERICKSON
$ 25.65
TWENTY-FIVE AND 65/100 DOLLARS
Great Western Bank
MEMO 2645 03.17.19
⑆091408734⑆ 15004852⑈ 1019

Check     1019     Date: 04/15     Amount: $25.65

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
78-873/814 501
1020
DATE 03.28.19
PAY TO THE ORDER OF JULIE JOHNSON PRASAK
$ 738.25
SEVEN HUNDRED THIRTY-EIGHT AND 25/100 DOLLARS
Great Western Bank
MEMO 2645 03.17.19
⑆091408734⑆ 15004852⑈ 1020

Check     1020     Date: 04/26     Amount: $738.25

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
78-873/814 501
1021
DATE 03.28.19
PAY TO THE ORDER OF KENNETH MOSLER
$ 47.75
FORTY-SEVEN AND 75/100 DOLLARS
Great Western Bank
MEMO 2645 03.17.19
⑆091408734⑆ 15004852⑈ 1021

Check     1021     Date: 04/08     Amount: $47.75

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007

78-89/914 501

**1022**

DATE 03.28.19

PAY TO THE ORDER OF Michael Jung

$ 1726.70

One Thousand Seven Hundred Twenty Six 70/100 DOLLARS

Great Western Bank

MEMO 2645 03.17.19

⑆091408734⑆ ⑆500485 2⑆ 1022

Check 1022 Date: 04/04 Amount: $1,726.70

---

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007

78-89/914 501

**1023**

DATE 03.28.19

PAY TO THE ORDER OF Richard Throop

$ 411.60

Four Hundred Eleven and 60/100 DOLLARS

Great Western Bank

MEMO 2645 03.17.19

⑆091408734⑆ ⑆500485 2⑆ 1023

Check 1023 Date: 04/03 Amount: $411.60

---

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007

78-89/914 501

**1024**

DATE 04.02.19

PAY TO THE ORDER OF Noah Williams

$ 2100.00

Two Thousand One Hundred and 00/100 DOLLARS

Great Western Bank

MEMO 2646 03.24.19

⑆091408734⑆ ⑆500485 2⑆ 1024

Check 1024 Date: 04/26 Amount: $2,100.00

---

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007

78-89/914 501

**1025**

DATE 04.02.19

PAY TO THE ORDER OF Nicholas Boehme

$ 17.85

Seventeen and 85/100 DOLLARS

Great Western Bank

MEMO 2646 03.24.19

⑆091408734⑆ ⑆500485 2⑆ 1025

Check 1025 Date: 04/10 Amount: $17.85

---

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007

78-89/914 501

**1026**

DATE 04.02.19

PAY TO THE ORDER OF Josh Levine

$ 1381.25

One Thousand Three Hundred Eighty One and 25/100 DOLLARS

Great Western Bank

MEMO 2646 03.24.19

⑆091408734⑆ ⑆500485 2⑆ 1026

Check 1026 Date: 04/11 Amount: $1,381.25

---

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007

78-89/914 501

**1029**

DATE 04.02.19

PAY TO THE ORDER OF Charlotte Still

$ 289.65

Two Hundred Eighty Nine and 65/100 DOLLARS

Great Western Bank

MEMO 2646 03.24.19

⑆091408734⑆ ⑆500485 2⑆ 1029

Check 1029 Date: 04/11 Amount: $289.65

---

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007

78-89/914 501

**1030**

DATE 04.02.19

PAY TO THE ORDER OF Lesty Andrews

$ 543.20

Five Hundred Forty Three and 20/100 DOLLARS

Great Western Bank

MEMO 2646 03.24.19

⑆091408734⑆ ⑆500485 2⑆ 1030

Check 1030 Date: 04/09 Amount: $543.20

---

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007

78-89/914 501

**1031**

DATE 04.02.19

PAY TO THE ORDER OF Ali Zabrin

$ 565.50

Five Hundred Sixty One and 50/100 DOLLARS

Great Western Bank

MEMO 2646 03.24.19

⑆091408734⑆ ⑆500485 2⑆ 1031

Check 1031 Date: 04/09 Amount: $565.50

---

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007

78-89/914 501

**1032**

DATE 04.02.19

PAY TO THE ORDER OF Jin Friend

$ 616.25

Six Hundred Sixteen and 25/100 DOLLARS

Great Western Bank

MEMO 2646 03.24.19

⑆091408734⑆ ⑆500485 2⑆ 1032

Check 1032 Date: 04/04 Amount: $616.25

---

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007

78-89/914 501

**1034**

DATE 04.02.19

PAY TO THE ORDER OF Gregg Granger

$ 1901.25

One Thousand Nine Hundred One and 25/100 DOLLARS

Great Western Bank

MEMO 2646 03.24.19

⑆091408734⑆ ⑆500485 2⑆ 1034

Check 1034 Date: 04/04 Amount: $1,901.25

---

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007

78-89/914 501

**1035**

DATE 04.02.19

PAY TO THE ORDER OF Jack McCormick

$ 281.40

Two Hundred Eighty One and 40/100 DOLLARS

Great Western Bank

MEMO 2646 03.24.19

⑆091408734⑆ ⑆500485 2⑆ 1035

Check 1035 Date: 04/10 Amount: $281.40

---

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007

78-89/914 501

**1036**

DATE 04.02.19

PAY TO THE ORDER OF Yvonne Cid

$ 702.00

Seven Hundred Two and 00/100 DOLLARS

Great Western Bank

MEMO 2646 03.24.19

⑆091408734⑆ ⑆500485 2⑆ 1036

Check 1036 Date: 04/09 Amount: $702.00



**Check** 1037 Date: 04/15 Amount: $556.30

**Check** 1039 Date: 04/09 Amount: $117.00

**Check** 1040 Date: 04/10 Amount: $1,651.40

**Check** 1042 Date: 04/26 Amount: $45.50

**Check** 1043 Date: 04/12 Amount: $50.65

**Check** 1044 Date: 04/17 Amount: $10.70

**Check** 1045 Date: 04/11 Amount: $3,283.25

**Check** 1046 Date: 04/10 Amount: $7,517.20

**Check** 1047 Date: 04/26 Amount: $14.00

**Check** 1048 Date: 04/05 Amount: $417.55

**Check** 1049 Date: 04/09 Amount: $745.20

**Check** 2001 Date: 04/25 Amount: $264.00



Check    2002   Date: 04/22   Amount: $355.30

Check    2003   Date: 04/18   Amount: $1,438.50

Check    2004   Date: 04/18   Amount: $10.40

Check    2005   Date: 04/16   Amount: $768.00

Check    2008   Date: 04/30   Amount: $115.20

Check    2009   Date: 04/16   Amount: $135.60

Check    2010   Date: 04/19   Amount: $67.60

Check    2011   Date: 04/16   Amount: $32.00

Check    2012   Date: 04/25   Amount: $45.50

Check    2013   Date: 04/15   Amount: $121.50

Check    2015   Date: 04/29   Amount: $18.40

Check    2017   Date: 04/18   Amount: $7,829.30

Check | 2018 | Date: 04/18 | Amount: $226.50



Check | 2019 | Date: 04/16 | Amount: $877.05



Check | 2020 | Date: 04/16 | Amount: $912.85



Check | 2021 | Date: 04/18 | Amount: $44.20



Check | 2022 | Date: 04/15 | Amount: $4,581.20



Check | 2023 | Date: 04/15 | Amount: $38.00



Check | 2025 | Date: 04/29 | Amount: $1,355.40



Check | 2030 | Date: 04/23 | Amount: $798.70



Check | 2031 | Date: 04/29 | Amount: $2,495.55



Check | 2032 | Date: 04/29 | Amount: $5.00



Check | 2033 | Date: 04/26 | Amount: $303.50



Check | 2037 | Date: 04/26 | Amount: $1,374.90

**Check 2038** Date: 04/25 Amount: $727.40

**Check 2041** Date: 04/26 Amount: $613.75

**Check 2042** Date: 04/26 Amount: $171.70

**Check 2055** Date: 04/26 Amount: $48.15

**Check 2062** Date: 04/30 Amount: $15.60

**Check 2063** Date: 04/30 Amount: $40.80

**Check 2064** Date: 04/30 Amount: $28.50

**Check 2070** Date: 04/30 Amount: $163.15

**Check 2073** Date: 04/29 Amount: $252.20

**Check 2081** Date: 04/29 Amount: $12.30

Please examine this statement immediately and report any differences to us within 30 days. A reporting period of up to 60 days and other special provisions apply if the difference involves a credit line transaction or an electronic funds transfer. Such provisions are explained below.

**BALANCING YOUR CHECKING ACCOUNT**

Before you start, please be sure you enter in your checkbook any interest earned, automatic transactions or bank charges including those shown on this statement.

A. Enter deposits not shown on this statement.

B. Enter all checks, withdrawals and bank charges not shown on this statement.

Outstanding Check Number     Amount

Follow instructions below to compare transactions recorded on your statement with those in your checkbook.

| Date of Deposit | Amount |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total A** | |

BALANCE
THIS STATEMENT
shown on
other side _____

PLUS
Total A _____

EQUALS _____

MINUS
Total B _____

**Total B**

EQUALS
your current
checkbook
balance _____

**BILL RIGHTS SUMMARY**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL**

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the errors or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.

• Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

SPECIAL RULE FOR CREDIT CARD PURCHASES. If you have a problem with the quality of goods or services that you

purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (For consumer accounts only)**

Telephone us at the number included on the front of your bank statement, or write us at the address shown on the front of your bank statement, as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on a statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.
    1. Tell us your name and account number (if any).
    2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
    3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more that 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**HOW FINANCE CHARGES ARE COMPUTED**

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account (including current transactions). To get the "daily balance," we take the beginning balance of your account each day, add any new advances/loans, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance.

# EXHIBIT E



# Online Statement

Scottsdale Branch    (480)865-2180        40159
4141 N Scottsdale Rd Ste 101    Date  4/30/19    Page    1
Scottsdale, AZ 85251        Primary Account    15004844
        Enclosures        6

J Levine Auction & Appraisal, LLC
Debtor In Possession
BK 2:19-BK-02843 OPERATIONS
951 W Watkins Road
Phoenix AZ 85007

## CHECKING ACCOUNTS

| | | | |
|---|---|---|---|
| Business Checking | | Number of Enclosures | 6 |
| Account Number | 15004844 | Statement Dates  4/01/19 thru  4/30/19 | |
| Previous Balance | 1,000.00 | Days This Statement Period | 30 |
| 14 Deposits/Credits | 86,702.76 | Average Ledger | 4,536.67 |
| 28 Checks/Debits | 83,777.74 | Average Collected | 4,299.67 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | 3,925.02 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 4/03 | Regular Deposit | 6,559.90 DP |
| 4/04 | Transfer for Budget Dumpster W eb Xfer From/To: 15004852-D/15 | 359.00 |
| 4/04 | WaveBid BidWrangler Monthly Fe e Web Xfer From/To: 15004852-D | 2,500.00 |
| 4/05 | Tr to Operating for Authorize. net Web Xfer From/To: 15004852 | 48.85 |
| 4/05 | Transfer to Operations for Pos tage Web Xfer From/To: 1500485 | 64.00 |
| 4/05 | Transfer to Operating A Plus M ov Web Xfer From/To: 15004852- | 990.00 |
| 4/05 | Trans to Operations for UHC We b Xfer From/To: 15004852-D/150 | 9,573.38 |
| 4/08 | Tr Esc to Oper after Cons Paym ent Web Xfer From/To: 15004852 | 30,941.56 |
| 4/09 | Tr to Operating Web Xfer From/ To: 15004318-D/15004844-D | 500.00 |
| 4/16 | Tr to Ops A Plus Moving 29 41 Web Xfer From/To: 15004852-D/1 | 680.00 |
| 4/22 | Tr Esc to Op After Consignor P ay Web Xfer From/To: 15004852- | 20,392.67 |
| 4/23 | Remain Post 2649 Pre 2650 Tr t o Op Web Xfer From/To: 1500485 | 780.90 |
| 4/23 | Regular Deposit | 5,000.00 DP |
| 4/24 | Tr Esc to Op after Cons Due We b Xfer From/To: 15004852-D/150 | 8,312.50 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 4/02 | CHECK/ACC. DLX CHK CHRG PPD J LEVINE AUCTION & APP | 57.50- |
| 4/03 | DBT CRD 2051 04/02/19 00020634 WAL-MART CHECK PRI 866-925-2432 TX *8818 | 64.74- |
| 4/03 | DBT CRD 2311 04/02/19 00070623 WAL-MART CHECK PRI 866-925-2432 TX *8818 | 180.33- |
| 4/04 | DBT CRD 2344 04/03/19 00097286 LOGBOOKSFORGUNS 480-418-3838 FL *8818 | 30.00- |
| 4/04 | CK Cash Dep to Incorrect Accou nt Web Xfer From/To: 15004844- | 6,559.90- |
| 4/05 | POS 1134 04/05/19 16132196 GLOBAL-HOLDERS COR SCOTTSDALE AZ *8818 | 64.00- |


Scottsdale Branch     (480)865-2180        40160
4141 N Scottsdale Rd Ste 101      Date   4/30/19     Page    2
Scottsdale, AZ 85251             Primary Account    15004844
                          Enclosures        6

Business Checking           15004844   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 4/05 | DBT CRD 0212 04/05/19 00001504 DUMPSTER BUDGET DU 866-284-6164 OH *8818 | 359.00- |
| 4/05 | DBT CRD 2356 04/04/19 00087402 BIDWRANGLER LLC 8442968727 VA *8818 | 2,500.00- |
| 4/05 | Transfer to Payroll for UHC We b Xfer From/To: 15004844-D/150 | 9,573.38- |
| 4/08 | Tr to Payroll for 12 Apr 2019 Web Xfer From/To: 15004844-D/1 | 27,802.86- |
| 4/09 | BILLING AUTHNET GATEWAY CCD 106145513 | 48.85- |
| 4/10 | DDA B/P 2320 04/09/19 00080056 ESTATESALES.NET HTTPSWWW.ESTAMO *8818 | 100.00- |
| 4/10 | DBT CRD 2320 04/09/19 00003833 AUCTION FLEX/HIBID 352-414-1947 FL *8818 | 150.00- |
| 4/10 | DBT CRD 1316 04/10/19 00050469 ACUITY POLICY Z73 800-242-7666 WI *8818 | 3,570.25- |
| 4/12 | DDA B/P 1347 04/12/19 00065203 ADOBE *CREATIVE CL 800-833-6687 CA *8818 | 76.00- |
| 4/12 | DBT CRD 0453 04/12/19 00000588 D3FY HOSTING AND W 14804204485 AZ *8818 | 100.00- |
| 4/17 | DBT CRD 1326 04/17/19 00005294 SHELL OIL 57444012 PHOENIX AZ *8818 | 12.74- |
| 4/17 | DBT CRD 1326 04/17/19 00005294 SHELL OIL 57444012 PHOENIX AZ *8818 | 79.58- |
| 4/17 | DBT CRD 1326 04/17/19 00005295 SHELL OIL 57444012 PHOENIX AZ *8818 | 80.00- |
| 4/18 | DBT CRD 0430 04/18/19 00058478 TSHEETS 888-836-2720 ID *8818 | 3.74- |
| 4/22 | DBT CRD 0037 04/20/19 00048432 NEW HAVEN MOVING E PHOENIX AZ *8818 | 30.25- |
| 4/23 | DBT CRD 1318 04/23/19 00002415 SHELL OIL 10015720 SCOTTSDALE AZ *8818 | 55.95- |
| 4/23 | Reverse Tr Esc to Op 20392.67 0422 Web Xfer From/To: 1500484 | 20,392.67- |
| 4/29 | DDA B/P 1420 04/28/19 00035543 ADOBE *CREATIVE CL 800-833-6687 CA *8818 | 76.00- |

## CHECKS CHECKS CHECKS

| Date | Serial No | Amount | Date | Serial No | Amount |
|------|-----------|--------|------|-----------|--------|
| 4/08 | 1002 | 990.00 | 4/29 | 2002 | 8,800.00 |
| 4/17 | 2001* | 680.00 | 4/30 | 2003 | 1,340.00 |

* Denotes missing check numbers

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/01 | 1,000.00 | 4/09 | 4,306.13 | 4/22 | 20,496.24 |
| 4/02 | 942.50 | 4/10 | 485.88 | 4/23 | 5,828.52 |
| 4/03 | 7,257.33 | 4/12 | 309.88 | 4/24 | 14,141.02 |
| 4/04 | 3,526.43 | 4/16 | 989.88 | 4/29 | 5,265.02 |
| 4/05 | 1,706.28 | 4/17 | 137.56 | 4/30 | 3,925.02 |
| 4/08 | 3,854.98 | 4/18 | 133.82 | | |



Regular Deposit: Date: 04/03 Amount: $6,559.90

Regular Deposit Date: 04/23 Amount: $5,000.00

Check 1002 Date: 04/08 Amount: $990.00

Check 2001 Date: 04/17 Amount: $680.00

Check 2002 Date: 04/29 Amount: $8,800.00

Check 2003 Date: 04/30 Amount: $1,340.00

PORTANT    Please examine this statement immediately and report any differences to us within 30 days. A reporting period of up to 60 days and other special provisions apply if the difference involves a credit line transaction or an electronic funds transfer. Such provisions are explained below.

ALANCING
OUR
IECKING
CCOUNT

Before you start, please be sure you enter in your checkbook any interest earned, automatic transactions or bank charges including those shown on this statement.

A. Enter deposits not shown on this statement.

B. Enter all checks, withdrawals and bank charges not shown on this statement.

Follow instructions below to compare transactions recorded on your statement with those in your checkbook.

Outstanding
Check Number    Amount

Date of
Deposit         Amount

BALANCE
THIS STATEMENT
shown on
other side

PLUS
Total A

EQUALS

MINUS
Total B

**Total A**

**Total B**

EQUALS
your current
checkbook
balance

LL RIGHTS SUMMARY

CASE OF
RRORS OR
UESTIONS
BOUT YOUR
LL

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the errors or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.

• Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

SPECIAL RULE FOR CREDIT CARD PURCHASES. If you have a problem with the quality of goods or services that you

purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.

CASE OF
RRORS OR
UESTIONS
BOUT YOUR
.ECTRONIC
ANSFERS
or consumer
counts only)

Telephone us at the number included on the front of your bank statement, or write us at the address shown on the front of your bank statement, as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on a statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more that 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

OW FINANCE
IARGES ARE
OMPUTED

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account (including current transactions). To get the "daily balance," we take the beginning balance of your account each day, add any new advances/loans, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance.

# EXHIBIT F



# Online Statement

Scottsdale Branch
4141 N Scottsdale Rd Ste 101
Scottsdale, AZ 85251

(480)865-2180

Date  4/30/19
Primary Account
Enclosures

40157
Page    1
15004836
31

J Levine Auction & Appraisal, LLC
Debtor In Possession
BK 2:19-BK-02843  PAYROLL
951 W Watkins Road
Phoenix AZ 85007

## CHECKING ACCOUNTS

Business Checking
Account Number                         15004836
Previous Balance                       18,075.04
    4 Deposits/Credits                 57,289.76
   37 Checks/Debits                    73,774.54
Service Charge                              .00
Interest Paid                               .00
Current Balance                         1,590.26

Number of Enclosures                         31
Statement Dates     4/01/19 thru 4/30/19
Days This Statement Period                   30
Average Ledger                        14,526.94
Average Collected                     14,526.94

### DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 4/05 | Transfer to Payroll for UHC We b Xfer From/To: 15004844-D/150 | 9,573.38 |
| 4/08 | Tr to Payroll for 12 Apr 2019 Web Xfer From/To: 15004844-D/1 | 27,802.86 |
| 4/10 | Tr to Payroll for March Prem U HC Web Xfer From/To: 15004852- | 417.28 |
| 4/22 | Tr fr Op to Payroll for Pay 04 .22 Web Xfer From/To: 15004852 | 19,496.24 |

### CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 4/02 | CHECK/ACC. DLX CHK CHRG PPD J LEVINE AUCTION & APP | 76.50- |
| 4/12 | WIRE TRANSFER DEBIT ADP Payroll Custodial Account 021001033 00412283 60 Wall Street New york, NY 10005-2858 Deutsche Bank Trus 60 Wall Street New York, NY 10005-2858 ATTENTION: J LEVIONES AUCTION APPRAISAL LLC 20190412MMQFMPA9000479 20190412B1Q8381R004856 04121604FT01 | 8,147.91- |
| 4/12 | Wire Transfer Fee | 29.50- |
| 4/16 | PAYMENTREQ SUN LIFE CANADA CCD 215152 | 227.14- |
| 4/23 | WIRE TRANSFER DEBIT ADP Payroll Custodial Account 021001033 00412283 60 Wall Street New york, NY 10005-2858 Deutsche Bank Trus 60 Wall Street New York, NY 10005-2858 ATTN: J LEVINES AUCTION AND APPRAISAL LLC 20190423MMQFMPA9000195 20190423B1Q8381R003050 04231326FT03 | 25,617.99- |
| 4/23 | Wire Transfer Fee | 29.50- |

### CHECKS CHECKS CHECKS

| Date | Serial No | Amount | Date | Serial No | Amount | Date | Serial No | Amount |
|---|---|---|---|---|---|---|---|---|
| 4/01 | 1 | 822.82 | 4/01 | 1002 | 1,056.20 | 4/03 | 1011 | 1,615.52 |
| 4/01 | 2 | 1,200.90 | 4/02 | 1003 | 1,435.42 | 4/01 | 1012 | 1,366.94 |
| 4/15 | 3 | 1,702.22 | 4/03 | 1004 | 1,244.54 | 4/15 | 2001* | 920.76 |
| 4/15 | 4 | 1,226.90 | 4/02 | 1005 | 1,094.07 | 4/15 | 2002 | 1,116.96 |
| 4/12 | 5 | 235.50 | 4/01 | 1006 | 1,376.15 | 4/16 | 2003 | 1,313.30 |
| 4/23 | 6 | 179.75 | 4/04 | 1007 | 246.58 | 4/15 | 2004 | 1,295.98 |
| 4/29 | 7 | 1,292.71 | 4/01 | 1008 | 1,283.36 | 4/15 | 2005 | 4,623.49 |
| 4/29 | 8 | 1,244.97 | 4/02 | 1009 | 365.93 | 4/15 | 2006 | 986.23 |
| 4/01 | 1001* | 2,455.11 | 4/01 | 1010 | 1,116.58 | 4/15 | 2007 | 2,287.04 |

* Denotes missing check numbers



# Online Statement

Scottsdale Branch      (480)865-2180      40158
4141 N Scottsdale Rd Ste 101    Date  4/30/19    Page    2
Scottsdale, AZ 85251      Primary Account    15004836
     Enclosures    31

Business Checking      15004836   (Continued)

## CHECKS  CHECKS  CHECKS

| Date | Serial No | Amount | Date | Serial No | Amount |
|------|-----------|--------|------|-----------|--------|
| 4/16 | 2008 | 1,243.58 | 4/19 | 2010 | 1,519.40 |
| 4/15 | 2009 | 1,530.51 | 4/18 | 2011 | 246.58 |

* Denotes missing check numbers

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/01 | 7,396.98 | 4/08 | 38,694.66 | 4/18 | 11,978.34 |
| 4/02 | 4,425.06 | 4/10 | 39,111.94 | 4/19 | 10,458.94 |
| 4/03 | 1,565.00 | 4/12 | 30,699.03 | 4/22 | 29,955.18 |
| 4/04 | 1,318.42 | 4/15 | 15,008.94 | 4/23 | 4,127.94 |
| 4/05 | 10,891.80 | 4/16 | 12,224.92 | 4/29 | 1,590.26 |



Check    1    Date: 04/01    Amount: $822.82

Check    2    Date: 04/01    Amount: $1,200.90

Check    3    Date: 04/15    Amount: $1,702.22

Check    4    Date: 04/15    Amount: $1,226.90

Check    5    Date: 04/12    Amount: $235.50

Check    6    Date: 04/23    Amount: $179.75

Check    7    Date: 04/29    Amount: $1,292.71

Check    8    Date: 04/29    Amount: $1,244.97

Check    1001    Date: 04/01    Amount: $2,455.11

Check    1002    Date: 04/01    Amount: $1,056.20

Check    1003    Date: 04/02    Amount: $1,435.42

Check    1004    Date: 04/03    Amount: $1,244.54

| Check | 1005 | Date: 04/02 | Amount: $1,094.07 |
|---|---|---|---|

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
1005
DATE 03.29.19
PAY TO THE ORDER OF Anthony K Gardner  $1,094.07
ONE THOUSAND NINETY-FOUR AND 07/100 DOLLARS
Great Western Bank
MEMO
⑈091408734⑈ 15004836⑈ 1005

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
1006
DATE 03.29.19
PAY TO THE ORDER OF Gage A Grgnovic  $1,376.15
ONE THOUSAND THREE HUNDRED SEVENTY-SIX 15/100 DOLLARS
Great Western Bank
MEMO
⑈091408734⑈ 15004836⑈ 1006

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
1007
DATE 03.29.19
PAY TO THE ORDER OF Mark A Kirkorey PC  $246.58
TWO HUNDRED FORTY-SIX AND 58/100 DOLLARS
Great Western Bank
MEMO For Gage Grgnovic
⑈091408734⑈ 15004836⑈ 1007

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
1008
DATE 03.29.19
PAY TO THE ORDER OF Ronald L Plese, Jr  $1,283.36
ONE THOUSAND TWO HUNDRED EIGHTY-THREE 36/100 DOLLARS
Great Western Bank
MEMO
⑈091408734⑈ 15004836⑈ 1008

| Check | 1006 | Date: 04/01 | Amount: $1,376.15 |
|---|---|---|---|

| Check | 1007 | Date: 04/04 | Amount: $246.58 |
|---|---|---|---|

| Check | 1008 | Date: 04/01 | Amount: $1,283.36 |
|---|---|---|---|

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
1009
DATE 03.29.19
PAY TO THE ORDER OF Robert M Hanes Sr  $365.93
THREE HUNDRED SIXTY-FIVE AND 93/100 DOLLARS
Great Western Bank
MEMO
⑈091408734⑈ 15004836⑈ 1009

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
1010
DATE 03.29.19
PAY TO THE ORDER OF AndGeh M Lorentzen  $1,116.58
ONE THOUSAND ONE HUNDRED SIXTEEN AND 58/100 DOLLARS
Great Western Bank
MEMO
⑈091408734⑈ 15004836⑈ 1010

| Check | 1009 | Date: 04/02 | Amount: $365.93 |
|---|---|---|---|

| Check | 1010 | Date: 04/01 | Amount: $1,116.58 |
|---|---|---|---|

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
1011
DATE 03.29.19
PAY TO THE ORDER OF Samantha Gili  $1,615.52
ONE THOUSAND SIX HUNDRED FIFTEEN AND 52/100 DOLLARS
Great Western Bank
MEMO
⑈091408734⑈ 15004836⑈ 1011

J LEVINE AUCTION & APPRAISAL, LLC
DEBTOR IN POSSESSION
BK 2:19-BK-02843
951 W WATKINS ROAD
PHOENIX, AZ 85007
1012
DATE 03.29.19
PAY TO THE ORDER OF Robert A Hanes, Jr  $1,366.94
ONE THOUSAND THREE HUNDRED SIXTY-SIX AND 94/100 DOLLARS
Great Western Bank
MEMO
⑈091408734⑈ 15004836⑈ 1012

| Check | 1011 | Date: 04/03 | Amount: $1,615.52 |
|---|---|---|---|

| Check | 1012 | Date: 04/01 | Amount: $1,366.94 |
|---|---|---|---|

J Levine Auction & Appraisal, LLC
Debtor in Possession 2:19-BK-02843
951 W Watkins Rd
Phoenix, AZ 85007
Great Western Bank
002001
04.12.19
PAY TO THE ORDER OF Andrew M. Lorentzen  $920.76
NINE HUNDRED TWENTY AND 76/100 DOLLARS
MEMO
⑈002001⑈ ⑈091408734⑈ 15004836⑈

J Levine Auction & Appraisal, LLC
Debtor in Possession 2:19-BK-02843
951 W Watkins Rd
Phoenix, AZ 85007
Great Western Bank
002002
04.12.19
PAY TO THE ORDER OF Anthony K Gardner  $1,116.96
ONE THOUSAND ONE HUNDRED SIXTEEN AND 96/100 DOLLARS
MEMO
⑈002002⑈ ⑈091408734⑈ 15004836⑈

| Check | 2001 | Date: 04/15 | Amount: $920.76 |
|---|---|---|---|

| Check | 2002 | Date: 04/15 | Amount: $1,116.96 |
|---|---|---|---|

J Levine Auction & Appraisal, LLC
Debtor in Possession 2:19-BK-02843
951 W Watkins Rd
Phoenix, AZ 85007
Great Western Bank
002003
04.12.19
PAY TO THE ORDER OF Deborah L Davis  $1,313.30
ONE THOUSAND THREE HUNDRED THIRTEEN AND 30/100 DOLLARS
MEMO
⑈002003⑈ ⑈091408734⑈ 15004836⑈

J Levine Auction & Appraisal, LLC
Debtor in Possession 2:19-BK-02843
951 W Watkins Rd
Phoenix, AZ 85007
Great Western Bank
002004
04.12.19
PAY TO THE ORDER OF Gage A Grgnovic  $1,295.98
ONE THOUSAND TWO HUNDRED NINETY-FIVE AND 98/100 DOLLARS
MEMO
⑈002004⑈ ⑈091408734⑈ 15004836⑈

| Check | 2003 | Date: 04/16 | Amount: $1,313.30 |
|---|---|---|---|

| Check | 2004 | Date: 04/15 | Amount: $1,295.98 |
|---|---|---|---|



Check    2005   Date: 04/15   Amount: $4,623.49

Check    2006   Date: 04/15   Amount: $986.23

Check    2007   Date: 04/15   Amount: $2,287.04

Check    2008   Date: 04/16   Amount: $1,243.58

Check    2009   Date: 04/15   Amount: $1,530.51

Check    2010   Date: 04/19   Amount: $1,519.40

Check    2011   Date: 04/18   Amount: $246.58

**PORTANT**    Please examine this statement immediately and report any differences to us within 30 days. A reporting period of up to 60 days and other special provisions apply if the difference involves a credit line transaction or an electronic funds transfer. Such provisions are explained below.

---

**LANCING
UR
ECKING
COUNT**

Before you start, please be sure you enter in your checkbook any interest earned, automatic transactions or bank charges including those shown on this statement.

A. Enter deposits not shown on this statement.

| Date of Deposit | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total A** | |

B. Enter all checks, withdrawals and bank charges not shown on this statement.

Outstanding

| Check Number | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total B** | |

Follow instructions below to compare transactions recorded on your statement with those in your checkbook.

**BALANCE
THIS STATEMENT**
shown on other side    _____

**PLUS**
Total A    _____

**EQUALS**    _____

**MINUS**
Total B    _____

**EQUALS**
your current checkbook balance    _____

---

**LL RIGHTS SUMMARY**

**CASE OF
RRORS OR
UESTIONS
30UT YOUR
LL**

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the errors or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.

• Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

SPECIAL RULE FOR CREDIT CARD PURCHASES. If you have a problem with the quality of goods or services that you

purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.

---

**CASE OF
RRORS OR
UESTIONS
30UT YOUR
.ECTRONIC
ANSFERS
or consumer
counts only)**

Telephone us at the number included on the front of your bank statement, or write us at the address shown on the front of your bank statement, as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on a statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.
   1. Tell us your name and account number (if any).
   2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
   3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more that 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

---

**)W FINANCE
HARGES ARE
)MPUTED**

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account (including current transactions). To get the "daily balance," we take the beginning balance of your account each day, add any new advances/loans, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance.

# EXHIBIT G


Scottsdale Branch      (480)865-2180      35600
4141 N Scottsdale Rd Ste 101      Date  4/30/19      Page    1
Scottsdale, AZ 85251      Primary Account      15004318
     Enclosures

J Levine Auction & Appraisal, LLC
Debtor In Possession
BK 2:19-BK-02843 TAXES
951 W Watkins Road
Phoenix AZ 85007

## CHECKING ACCOUNTS

| | | | |
|---|---|---|---|
| Business Checking | | Number of Enclosures | 0 |
| Account Number | 15004318 | Statement Dates  4/01/19 thru  4/30/19 | |
| Previous Balance | .00 | Days This Statement Period | 30 |
| 2 Deposits/Credits | 5,434.87 | Average Ledger | 2,044.95 |
| 2 Checks/Debits | 4,934.87 | Average Collected | 2,044.95 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | 500.00 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 4/03 | Account Opening Transfer Web X fer From/To: 15004852-D/150043 | 1,000.00 |
| 4/16 | Tr to Tax 4318 for Mar Sales T ax Web Xfer From/To: 15004852- | 4,434.87 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 4/09 | Tr to Operating Web Xfer From/ To: 15004318-D/15004844-D | 500.00- |
| 4/26 | CCDDIR.DBT AZ DEPT OF REV CCD 107946274 | 4,434.87- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 4/01 | .00 | 4/09 | 500.00 | 4/26 | 500.00 |
| 4/03 | 1,000.00 | 4/16 | 4,934.87 | | |

**PORTANT** Please examine this statement immediately and report any differences to us within 30 days. A reporting period of up to 60 days and other special provisions apply if the difference involves a credit line transaction or an electronic funds transfer. Such provisions are explained below.

**ALANCING OUR HECKING CCOUNT**

Before you start, please be sure you enter in your checkbook any interest earned, automatic transactions or bank charges including those shown on this statement.

A. Enter deposits not shown on this statement.

B. Enter all checks, withdrawals and bank charges not shown on this statement.

Outstanding Check Number     Amount

Follow instructions below to compare transactions recorded on your statement with those in your checkbook.

| Date of Deposit | Amount |
| --- | --- |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

**Total A**

| Check Number | Amount |
| --- | --- |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

**Total B**

BALANCE THIS STATEMENT shown on other side     _____

PLUS Total A     _____

EQUALS     _____

MINUS Total B     _____

EQUALS your current checkbook balance     _____

**LL RIGHTS SUMMARY**

**CASE OF RRORS OR JESTIONS BOUT YOUR LL**

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the errors or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.

• Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

SPECIAL RULE FOR CREDIT CARD PURCHASES. If you have a problem with the quality of goods or services that you purchased with a credit card and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.

**CASE OF RRORS OR JESTIONS BOUT YOUR LECTRONIC RANSFERS or consumer counts only)**

Telephone us at the number included on the front of your bank statement, or write us at the address shown on the front of your bank statement, as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on a statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more that 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**OW FINANCE HARGES ARE OMPUTED**

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account (including current transactions). To figure the "daily balance," we take the beginning balance of your account each day, add any new advances/loans, and subtract any payments or credits and unpaid finance charges. This gives us the daily balance.

# EXHIBIT H

| Date | Time | TimeZone | Name | Type | Status | Currency | Gross | Fee | Net |
|------|------|----------|------|------|--------|----------|-------|-----|-----|
| 4/1/2019 | 9:30:21 | MST | THONETTA WANG | General Payment | Completed | USD | 92.53 | -2.75 | 89.78 |
| 4/1/2019 | 9:35:37 | MST | Kabbage, Inc. FBO Celtic Bank | Website Payment | Completed | USD | -89.78 | 0 | -89.78 |
| 4/29/2019 | 6:15:12 | MST | Max Nelson | General Payment | Completed | USD | 78.19 | -2.37 | 75.82 |

| From Email Address | To Email Address | Transaction ID |
|---|---|---|
| thonetta@msn.com | paypal@jlevines.com | 3VP07024ET182205W |
| paypal@jlevines.com | paypal@kabbage.com | 5MC50324NU594134L |
| winomax17@aol.com | reception@jlevines.com | 3W64223891859993A |

| Shipping Address | Address Status | Shipping and | Sales Tax |
|---|---|---|---|
| THONETTA, WANG, 4369 E. STALLION DRIVE, ELOY, AZ, 85131, United States | Confirmed | | |
| | Non-Confirmed | 0 | 0 |
| Max, Nelson, 4476 W 15TH PLACE, YUMA, AZ, 85364, United States | Non-Confirmed | | |

| Invoice Number | Quantity | Balance | Address Line 1 | Address Lir | Town/City | State/Provi | Zip/Postal | Country |
|---|---|---|---|---|---|---|---|---|
| | | 89.78 | 4369 E. STALLION DRIVE | | ELOY | AZ | 85131 | United Stat |
| 53f356bc-8cfa-4f82-89df-8412ca3332dc | 0 | 0 | | | | | | |
| | | 75.82 | 4476 W 15TH PLACE | | YUMA | AZ | 85364 | United Stat |

| Contact Ph | Subject | Note | Country Co | Balance Impact |
|---|---|---|---|---|
| 5.2E+09 | | Invoice nur | US | Credit |
| | | | | Debit |
| 9.29E+09 | | lot #8074  i | US | Credit |