Maureen Gaughan
Bankruptcy Trustee
PO Box 6729
Chandler, Arizona 85246

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  ARIZONA

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| J. Levine Auction & Appraisal LLC | § | Case No. 2:19-02843-SHG |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter  11  of the United States Bankruptcy Code was filed on 03/15/2019 .  The case was converted to one under Chapter 7 on  08/08/2019 .  The undersigned trustee was appointed on  08/09/2019 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of               $        228,755.09

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 17,460.68 |
| Bank service fees | 837.54 |
| Other payments to creditors | 32,452.17 |
| Non-estate funds paid to 3rd Parties | 99,897.25 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]     $ | 78,107.45 |

The remaining funds are available for distribution.

_____

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

5.   Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.   The deadline for filing non-governmental claims in this case was  10/16/2019  and the deadline for filing governmental claims was  10/16/2019 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.   The Trustee's proposed distribution is attached as **Exhibit D**.

8.   Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 9,344.89 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 9,344.89 , for a total compensation of $ 9,344.89 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 392.50 , for total expenses of $ 392.50 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 12/16/2021                                    By:/s/Maureen Gaughan, Trustee
                                                                  Trustee


**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Case No:     2:19-02843-SHG     Judge: SCOTT H. GAN

Case Name:     J. Levine Auction & Appraisal LLC

For Period Ending:  12/16/21

Trustee Name:     Maureen Gaughan, Trustee

Date Filed (f) or Converted (c):     08/08/19 (c)

341(a) Meeting Date:     09/09/19

Claims Bar Date:     10/16/19

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. | Wells Fargo Bank Business Checking 8721 | 0.00 | 0.00 | | 0.00 | FA |
| 1. | Markel Insurance Company - Workers' Compensation (u) | 0.00 | 0.00 | | 0.00 | FA |
| 1. | Balance owed Debtor for payments on 2011 Ford Van (u) | Unknown | 0.00 | | 0.00 | FA |
| 1. | Shaloi Steinhauer potential claims for conversion (u) | 0.00 | 0.00 | | 0.00 | FA |
| 2. | Sunflower Bank  Business Checking 2517 | 49,672.79 | 49,672.79 | | 0.00 | FA |
| 3. | Comerica Bank Business Savings 3381 | 475.06 | 475.06 | | 0.00 | FA |
| 4. | PayPal Account 1070 | 0.00 | 0.00 | | 0.00 | FA |
| 5. | Wells Fargo Bank Escrow 4460 | 50.00 | 50.00 | | 0.00 | FA |
| 6. | Security Deposit for lease of 951 W. Watkins Rd, P | 37,215.00 | 37,215.00 | | 0.00 | FA |
| 7. | ACCOUNTS RECEIVABLE | 6,027.42 | 6,027.42 | | 0.00 | FA |
| 8. | Inventory | 53,550.00 | 53,550.00 | | 0.00 | FA |
| 9. | Office furniture, fixtures, and equipment. | 207,766.57 | 207,766.57 | | 0.00 | FA |
| 10. | 2015 Ford Cargo Van | 14,794.00 | 14,794.00 | | 14,250.00 | FA |
| 11. | 2015 Ford Cargo Van | 20,610.00 | 20,610.00 | | 16,050.00 | FA |
| 12. | Lease of property located at 951 W Watkins Rd Phon | Unknown | 0.00 | | 0.00 | FA |
| 13. | J. Levine Auction & Appraisal LLC Cell Phone Appli | Unknown | 0.00 | | 0.00 | FA |
| 14. | Acuity represented by Premier Southwest Insurance - Property , General Liability, Automobile, Excess Liablilty, Employee Benefits Liability, Employment-Related Practices Liability | 0.00 | 0.00 | | 0.00 | FA |
| 15. | J Levine Auction & Appraisal LLC et al. v. Promo 3 | Unknown | 0.00 | | 0.00 | FA |

LFORM1     UST Form 101-7-TFR (5/1/2011) (Page: 2)     Case 2:19-bk-02843-SHG     Doc 371     Filed 01/05/22     Entered 01/05/22 11:21:24     Desc     Ver: 22.03f

Page 3 of 25

Case No:    2:19-02843-SHG    Judge: SCOTT H. GAN

Case Name:    J. Levine Auction & Appraisal LLC

Trustee Name:    Maureen Gaughan, Trustee

Date Filed (f) or Converted (c):    08/08/19 (c)

341(a) Meeting Date:    09/09/19

Claims Bar Date:    10/16/19

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Case No. CV2015-055426 - Maricopa County Superior Court | | | | | |
| 16. J. Levine Auction & Appraisal, LLC v. Michael Conn | Unknown | 0.00 | | 0.00 | FA |
| Case No. CV2015-055426 - Maricopa County Superior Court | | | | | |
| 17. office fixtures included in 41 (u) | 0.00 | 0.00 | | 0.00 | FA |
| axos asset 23 | | | | | |
| 18. DIP ACCOUNT (u) | 0.00 | 0.00 | | 27,320.41 | FA |
| 19. CONSIGNOR DIP ACCOUNT (u) | 0.00 | 0.00 | | 98,778.70 | FA |
| 20. REFUND (u) | 0.00 | 0.00 | | 1,376.74 | FA |
| 21. CASH (u) | 0.00 | 0.00 | | 365.47 | FA |
| 22. Office Furniture and Fixtures (u) | 43,469.17 | 43,469.17 | | 0.00 | FA |
| 23. Office Equipment, Computer and Communication systs (u) | 251,536.56 | 251,536.56 | | 0.00 | FA |
| 24. Certain Items in Inventory are collectibles (u) | Unknown | 0.00 | | 290.00 | FA |
| 25. 2001 International Truck (u) | 7,500.00 | 7,500.00 | | 7,100.00 | FA |
| 26. 2017 BMX X5 - Leased (u) | Unknown | 0.00 | | 0.00 | FA |
| 27. Other Machinery, fixtures and equipment (u) | Unknown | 0.00 | | 0.00 | FA |
| 28. Leasehold Improvements (u) | 151,718.56 | 151,718.56 | | 0.00 | FA |
| 29. Internet domain names and websites (u) | Unknown | 0.00 | | 0.00 | FA |
| 30. Licenses, franchises and royalties (u) | Unknown | 0.00 | | 0.00 | FA |
| 31. Customer lists, mailing lists, or other compilatis (u) | Unknown | 0.00 | | 0.00 | FA |
| 32. Other intangibles or intellectual property (u) | Unknown | 0.00 | | 0.00 | FA |
| 33. Goodwill (u) | Unknown | 0.00 | | 0.00 | FA |
| 34. Net Operating Loss Tax year 2019 (u) | 25,135.89 | 25,135.89 | | 0.00 | FA |
| 35. Sun Life - life insurance for employees (u) | 0.00 | 0.00 | | 0.00 | FA |
| 36. United Healthcare - health insurance policy (u) | 0.00 | 0.00 | | 0.00 | FA |

LFORM1    UST Form 101-7-TFR (5/1/2011) (Page: 2)    Case 2:19-bk-02843-SHG    Doc 371    Filed 01/05/22    Entered 01/05/22 11:21:24    Desc    Ver: 22.03f

Page 4 of 25

Case No: 2:19-02843-SHG    Judge: SCOTT H. GAN

Case Name: J. Levine Auction & Appraisal LLC

Trustee Name: Maureen Gaughan, Trustee

Date Filed (f) or Converted (c): 08/08/19 (c)

341(a) Meeting Date: 09/09/19

Claims Bar Date: 10/16/19

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 37. Medical Coverage paid for EJ's Auertions on the Go (u) | Unknown | 0.00 | | 0.00 | FA |
| 38. Dental Coverage for former EJ's Auction on the Go (u) | Unknown | 0.00 | | 0.00 | FA |
| 39. Lease payments for printer used by EJ's Auctions (u) | Unknown | 0.00 | | 0.00 | FA |
| 40. Claim to commission any future sale of painting (u) | Unknown | 0.00 | | 0.00 | FA |
| 41. Great Western Bank refund (u) | 93.76 | 93.76 | | 93.76 | FA |
| 42. FIREARMS (u) | 0.00 | 0.00 | | 857.00 | FA |
| 43. Amtrust workers comp (u) | 0.00 | 0.00 | | 0.00 | FA |
| 44. TRANSFERS (u) | 0.00 | 0.00 | | 0.00 | FA |
| 45. SETTLEMENT 2 PAINTINGS (u) | 0.00 | 0.00 | | 10,000.00 | FA |
| 46. Auction of warehouse assets | 0.00 | 0.00 | | 52,273.01 | FA |
| Comprised of Assets no 9, 17, 22, 23, 24 and 27 | | | | | |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)   $869,614.78   $869,614.78   $228,755.09   $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 03/15/22    Current Projected Date of Final Report (TFR): 03/15/22

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 2:19-02843-SHG |
| Case Name: | J. Levine Auction & Appraisal LLC |
| Taxpayer ID No: | 26-4783614 |
| For Period Ending: | 12/16/21 |

| | |
|---|---|
| Trustee Name: | Maureen Gaughan, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******4905 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 24,320,024.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/19/19 | 18 | PETER DAVIS | DIP ACCOUNT | 1229-000 | 27,320.41 | | 27,320.41 |
| 09/05/19 | 20 | INFINISOURCE | Refund | 1229-000 | 1,130.16 | | 28,450.57 |
| 09/08/19 | | Transfer to Acct #*******4913 | Bank Funds Transfer | 9999-000 | | 115.70 | 28,334.87 |
| | | | FUNDS TRANSFERRED DUE TO ERROR IN PETER DAVIS EXCEL REPORT WHICH WAS SHORT $115.70. IN ORDER TO ISSUE CHECKS TO CONSIGNORS ADDITIONAL FUNDS REQUIRED. $48.00 AND $67.70 SUBTRACTION ON PETER DAVIS' CHART "PAYMENTS DUE TO CONSIGNORS AUCTION ENDING ON JULY 21 AND 28 2019." | | | | |
| 09/12/19 | 21 | J. Levine Auction & Appraisal LLC | CASH | 1229-000 | 365.47 | | 28,700.34 |
| 10/03/19 | | Transfer from Acct #*******4913 | Bank Funds Transfer | 9999-000 | 3,210.15 | | 31,910.49 |
| 10/03/19 | | Transfer to Acct #*******4913 | Bank Funds Transfer | 9999-000 | | 11,173.00 | 20,737.49 |
| 10/21/19 | | CUNNINGHAM & ASSOCIATES | SALE OF ASSET AT AUCTION | | 26,153.51 | | 46,891.00 |
| | * NOTE * | CUNNINGHAM & ASSOCIATES | Memo Amount: 37,400.00 | 1129-000 | | | |
| | | | * NOTE * Properties 10, 11, 25 | | | | |
| | | FORD CREDIT | Memo Amount: ( 11,246.49 ) | 4210-000 | | | |
| | | | SECURED LIEN | | | | |
| 12/18/19 | 002001 | CUNNINGHAM & ASSOCIATES<br>PO BOX 67087<br>PHOENIX, AZ 85082 | AUCTIONEER FEES | 3610-000 | | 3,740.00 | 43,151.00 |
| 12/18/19 | 002002 | CUNNINGHAM & ASSOCIATES<br>PO BOX 67087<br>PHOENIX, AZ 85082 | AUCTIONEER COSTS | 3620-000 | | 1,095.17 | 42,055.83 |
| 02/10/20 | 46 | CUNNINGHAM & ASSOCIATES<br>PO BOX 67087 | SALE OF ASSET AT AUCTION | 1129-000 | 52,273.01 | | 94,328.84 |
| | | | Page Subtotals | | 110,452.71 | 16,123.87 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 2:19-02843-SHG |
| Case Name: | J. Levine Auction & Appraisal LLC |
| Taxpayer ID No: | 26-4783614 |
| For Period Ending: | 12/16/21 |

| | |
|---|---|
| Trustee Name: | Maureen Gaughan, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******4905  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 24,320,024.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PHOENIX, AZ  85082 | | | | | |
| 02/10/20 | 41 | GREAT WESTERN BANK | Refund | 1229-000 | 93.76 | | 94,422.60 |
| 04/20/20 | 002003 | STEVE BROWN & ASSOCIATES, LLC | ATTORNEY EXPENSES PER COURT ORDER | 3220-000 | | 1,827.26 | 92,595.34 |
| | | 1414 E. INDIAN SCHOOL RD. STE 200 | | | | | |
| | | Phoenix, Az.  85014 | | | | | |
| 05/16/20 | 002004 | CUNNINGHAM & ASSOCIATES | AUCTIONEER FEES | 3610-000 | | 5,227.30 | 87,368.04 |
| | | PO BOX 67087 | | | | | |
| | | PHOENIX, AZ  85082 | | | | | |
| 05/16/20 | 002005 | CUNNINGHAM & ASSOCIATES | AUCTIONEER COSTS | 3610-000 | | 5,570.95 | 81,797.09 |
| | | PO BOX 67087 | | | | | |
| | | PHOENIX, AZ  85082 | | | | | |
| 05/28/20 | 42 | CUNNINGHAM & ASSOCIATES | SALE OF ASSET  AT AUCTION | 1229-000 | 857.00 | | 82,654.09 |
| | | PO BOX 67087 | | | | | |
| | | PHOENIX, AZ  85082 | | | | | |
| 06/09/20 | 24 | CUNNINGHAM & ASSOCIATES | SALE OF ASSET  AT AUCTION | 1229-000 | 290.00 | | 82,944.09 |
| | | PO BOX 67087 | | | | | |
| | | PHOENIX, AZ  85082 | | | | | |
| 09/23/20 | 002006 | FINANCIAL PACIFIC LEASING | SECURED LIEN | 4210-000 | | 1,380.00 | 81,564.09 |
| | | 3455 S 344TH WAY STE 300 | | | | | |
| | | FEDERAL WAT  WA 98001 | | | | | |
| 09/23/20 | 002007 | BNC BANK | SECURED LIEN | 4210-000 | | 13,095.68 | 68,468.41 |
| | | C/O JOHN FRIES | | | | | |
| | | RYLEY CARLOCK & APPLEWHITE | | | | | |
| | | ONE NORTH CENTRAL AVE STE 1200 | | | | | |
| | | PHOENIX, AZ 85004 | | | | | |
| 01/04/21 | 20 | ADP | Refund | 1229-000 | 246.58 | | 68,714.99 |
| 03/03/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 72.43 | 68,642.56 |
| 04/02/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 80.11 | 68,562.45 |
| 05/03/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 77.44 | 68,485.01 |
| | | | Page Subtotals | | 1,487.34 | 27,331.17 | |

Ver: 22.03f

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 2:19-02843-SHG |
| Case Name: | J. Levine Auction & Appraisal LLC |
| Taxpayer ID No: | 26-4783614 |
| For Period Ending: | 12/16/21 |

| | |
|---|---|
| Trustee Name: | Maureen Gaughan, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******4905 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 24,320,024.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 79.94 | 68,405.07 |
| 06/21/21 | 45 | PINNACLE ESTATE ADVISORS | SETTLEMENT PAYMENT | 1229-000 | 10,000.00 | | 78,405.07 |
| 07/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 80.47 | 78,324.60 |
| 08/02/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 90.80 | 78,233.80 |
| 09/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 90.70 | 78,143.10 |
| 10/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 87.67 | 78,055.43 |
| 11/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 90.50 | 77,964.93 |
| 12/01/21 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 87.48 | 77,877.45 |
| 12/07/21 | | Transfer from Acct #*******4913 | Bank Funds Transfer | 9999-000 | 3,909.30 | | 81,786.75 |
| 12/10/21 | 002008 | CLERK, U.S. BANKRUPTCY COURT 230 N. First Avenue PHOENIX ARIZONA 85003 | unclaimed funds | 8500-000 | | 3,679.30 | 78,107.45 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 37,400.00 | COLUMN TOTALS | 125,849.35 | 47,741.90 | 78,107.45 |
| Memo Allocation Disbursements: | 11,246.49 | Less: Bank Transfers/CD's | 7,119.45 | 11,288.70 | |
| | | Subtotal | 118,729.90 | 36,453.20 | |
| Memo Allocation Net: | 26,153.51 | Less: Payments to Debtors | | 3,679.30 | |
| | | Net | 118,729.90 | 32,773.90 | |

Page Subtotals 13,909.30 4,286.86

LFORM24   UST Form 101-7-TFR (5/1/2011) (Page: 8)   Case 2:19-bk-02843-SHG   Doc 371   Filed 01/05/22   Entered 01/05/22 11:21:24   Desc
Page 8 of 25

Ver: 22.03f

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: | 2:19-02843-SHG | |
| Case Name: | J. Levine Auction & Appraisal LLC | |
| Taxpayer ID No: | 26-4783614 | |
| For Period Ending: | 12/16/21 | |

| | |
|---|---|
| Trustee Name: | Maureen Gaughan, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******4913  Checking Account |
| Blanket Bond (per case limit): | $ 24,320,024.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 08/21/19 | 19 | PETER DAVIS | CONSIGNED FUNDS | 1229-000 | 98,778.70 | | 98,778.70 |
| | 09/08/19 | | Transfer from Acct #*******4905 | Bank Funds Transfer | 9999-000 | 115.70 | | 98,894.40 |
| | | | | FUNDS TRANSFERRED DUE TO ERROR IN PETER DAVIS EXCEL REPORT WHICH WAS SHORT $115.70.  IN ORDER TO ISSUE CHECKS TO CONSIGNORS ADDITIONAL FUNDS REQUIRED.  $48.00 AND $67.70 SUBTRACTION ON PETER DAVIS' CHART "PAYMENTS DUE TO CONSIGNORS AUCTION ENDING ON JULY 21 AND 28 2019." | | | | |
| * | 09/08/19 | 002001 | ALLEN MAULSBY | CONSIGNMENT FEES | 8500-000 | | 0.90 | 98,893.50 |
| * | 09/08/19 | 002002 | CHERYL JONES | CONSIGNMENT FEES | 8500-000 | | 35.75 | 98,857.75 |
| | 09/08/19 | 002003 | DEBORAH DAVIS | CONSIGNMENT FEES | 8500-000 | | 107.10 | 98,750.65 |
| | 09/08/19 | 002004 | BRETT REISS | CONSIGNMENT FEES | 8500-000 | | 1,044.55 | 97,706.10 |
| | 09/08/19 | 002005 | GAYLE BALDWIN | CONSIGNMENT FEES | 8500-000 | | 488.80 | 97,217.30 |
| | 09/08/19 | 002006 | JIM FRIEND | CONSIGNMENT FEES | 8500-000 | | 1,386.35 | 95,830.95 |
| | 09/08/19 | 002007 | ERIKA ESTLER | CONSIGNMENT FEES | 8500-000 | | 14,571.00 | 81,259.95 |
| | 09/08/19 | 002008 | ANTHONY BUNTEN | CONSIGNMENT FEES | 8500-000 | | 611.90 | 80,648.05 |
| | 09/08/19 | 002009 | IRENE WEITZMAN | CONSIGNMENT FEES | 8500-000 | | 19,118.40 | 61,529.65 |
| | 09/08/19 | 002010 | TONY HILL | CONSIGNMENT FEES | 8500-000 | | 105.70 | 61,423.95 |
| | 09/08/19 | 002011 | JONATHAN BLAIR | CONSIGNMENT FEES | 8500-000 | | 13.60 | 61,410.35 |
| | 09/08/19 | 002012 | MJ CLAYDEN | CONSIGNMENT FEES | 8500-000 | | 1,042.60 | 60,367.75 |
| | 09/08/19 | 002013 | RICHARD HAGEN | CONSIGNMENT FEES | 8500-000 | | 170.30 | 60,197.45 |
| | 09/08/19 | 002014 | MICHELLE BAILEY | CONSIGNMENT FEES | 8500-000 | | 417.95 | 59,779.50 |
| | 09/08/19 | 002015 | LONNY TABER | CONSIGNMENT FEES | 8500-000 | | 249.00 | 59,530.50 |
| | 09/08/19 | 002016 | FRAN MCCLENOON | CONSIGNMENT FEES | 8500-000 | | 36.60 | 59,493.90 |
| | 09/08/19 | 002017 | PATTY HOHN | CONSIGNMENT FEES | 8500-000 | | 882.70 | 58,611.20 |
| | 09/08/19 | 002018 | SHERI HANOSH | CONSIGNMENT FEES | 8500-000 | | 24.70 | 58,586.50 |

Page Subtotals   98,894.40   40,307.90

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 2:19-02843-SHG | |
| Case Name: | J. Levine Auction & Appraisal LLC | |
| | | |
| Taxpayer ID No: | 26-4783614 | |
| For Period Ending: | 12/16/21 | |

| | |
|---|---|
| Trustee Name: | Maureen Gaughan, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******4913 Checking Account |
| | |
| Blanket Bond (per case limit): | $ 24,320,024.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 09/08/19 | 002019 | HICKORY LOUDERMILK | CONSIGNMENT FEES | 8500-000 | | 64.40 | 58,522.10 |
| | 09/08/19 | 002020 | DIRK HOWARD | CONSIGNMENT FEES | 8500-000 | | 3,134.95 | 55,387.15 |
| | 09/08/19 | 002021 | ANDREW GOLDSTEIN | CONSIGNMENT FEES | 8500-000 | | 1,376.80 | 54,010.35 |
| | 09/08/19 | 002022 | ANTHONY BUNTEN | CONSIGNMENT FEES | 8500-000 | | 337.35 | 53,673.00 |
| | 09/08/19 | 002023 | BRENDA PARKER | CONSIGNMENT FEES | 8500-000 | | 144.30 | 53,528.70 |
| | 09/08/19 | 002024 | BRETT REISS | CONSIGNMENT FEES | 8500-000 | | 2,536.95 | 50,991.75 |
| | 09/08/19 | 002025 | CAROINE SULIVAN | CONSIGNMENT FEES | 8500-000 | | 1,914.65 | 49,077.10 |
| | 09/08/19 | 002026 | CHRIS STEINBEIGLE | CONSIGNMENT FEES | 8500-000 | | 318.15 | 48,758.95 |
| | 09/08/19 | 002027 | CHRISTOPHER K ANDERSON | CONSIGNMENT FEES | 8500-000 | | 73.10 | 48,685.85 |
| | 09/08/19 | 002028 | DAVID RENZI | CONSIGNMENT FEES | 8500-000 | | 219.00 | 48,466.85 |
| | 09/08/19 | 002029 | DEBORAH DAVIS | CONSIGNMENT FEES | 8500-000 | | 63.75 | 48,403.10 |
| | 09/08/19 | 002030 | FRAN MCCLENNON | CONSIGNMENT FEES | 8500-000 | | 66.60 | 48,336.50 |
| | 09/08/19 | 002031 | IRENE WEITZMAN | CONSIGNMENT FEES | 8500-000 | | 2,396.80 | 45,939.70 |
| * | 09/08/19 | 002032 | KARI SWOPE | CONSIGNMENT FEES | 8500-000 | | 46.80 | 45,892.90 |
| | 09/08/19 | 002033 | KIM MILTON | CONSIGNMENT FEES | 8500-000 | | 591.50 | 45,301.40 |
| * | 09/08/19 | 002034 | LARRY KOKER | CONSIGNMENT FEES | 8500-000 | | 607.40 | 44,694.00 |
| | 09/08/19 | 002035 | LASZLO PAL TAKCS | CONSIGNMENT FEES | 8500-000 | | 588.90 | 44,105.10 |
| | 09/08/19 | 002036 | LONNY TABOR | CONSIGNMENT FEES | 8500-000 | | 265.20 | 43,839.90 |
| | 09/08/19 | 002037 | LYLLA ALEJANDRO | CONSIGNMENT FEES | 8500-000 | | 91.00 | 43,748.90 |
| | 09/08/19 | 002038 | MJ CLAYDEN | CONSIGNMENT FEES | 8500-000 | | 107.90 | 43,641.00 |
| | 09/08/19 | 002039 | MARTIN WOOLMAN | CONSIGNMENT FEES | 8500-000 | | 324.70 | 43,316.30 |
| | 09/08/19 | 002040 | MICHELLE BAILEY | CONSIGNMENT FEES | 8500-000 | | 110.50 | 43,205.80 |
| | 09/08/19 | 002041 | MICHELLE BAILEY | CONSIGNMENT FEES | 8500-000 | | 875.55 | 42,330.25 |
| | 09/08/19 | 002042 | MICHELLE BAILEY | CONSIGNMENT FEES | 8500-000 | | 564.85 | 41,765.40 |
| | 09/08/19 | 002043 | MONICA WILSON | CONSIGNMENT FEES | 8500-000 | | 420.75 | 41,344.65 |
| | 09/08/19 | 002044 | NILS STANSBURY | CONSIGNMENT FEES | 8500-000 | | 259.00 | 41,085.65 |
| | 09/08/19 | 002045 | RICHARD HAGEN | CONSIGNMENT FEES | 8500-000 | | 362.60 | 40,723.05 |
| | 09/08/19 | 002046 | ROBERT MACKIN | CONSIGNMENT FEES | 8500-000 | | 104.00 | 40,619.05 |

| | | | Page Subtotals | | | 0.00 | 17,967.45 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 2:19-02843-SHG | Trustee Name: Maureen Gaughan, Trustee |
| Case Name: | J. Levine Auction & Appraisal LLC | Bank Name: Axos Bank |
| | | Account Number / CD #: *******4913 Checking Account |
| Taxpayer ID No: | 26-4783614 | |
| For Period Ending: | 12/16/21 | Blanket Bond (per case limit): $ 24,320,024.00 |
| | | Separate Bond (if applicable): |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 09/08/19 | 002047 | RONALD PLASSE | CONSIGNMENT FEES | 8500-000 | | 21.25 | 40,597.80 |
| | 09/08/19 | 002048 | STEVE SMITH | CONSIGNMENT FEES | 8500-000 | | 788.20 | 39,809.60 |
| | 09/08/19 | 002049 | TERRY TEMPLE | CONSIGNMENT FEES | 8500-000 | | 200.20 | 39,609.40 |
| | 09/08/19 | 002050 | THOMAS CHARLES EDITIONS | CONSIGNMENT FEES | 8500-000 | | 2,921.25 | 36,688.15 |
| | 09/08/19 | 002051 | TOM BRANSON | CONSIGNMENT FEES | 8500-000 | | 296.80 | 36,391.35 |
| | 09/08/19 | 002052 | TOM KNOTT | CONSIGNMENT FEES | 8500-000 | | 375.75 | 36,015.60 |
| | 09/08/19 | 002053 | YVONNE CID | CONSIGNMENT FEES | 8500-000 | | 18.60 | 35,997.00 |
| | 09/08/19 | 002054 | ZOE REED | CONSIGNMENT FEES | 8500-000 | | 1,965.60 | 34,031.40 |
| | 09/08/19 | 002055 | NICOLE COLLINET | CONSIGNMENT FEES | 8500-000 | | 20.15 | 34,011.25 |
| * | 09/08/19 | 002056 | LEONA ROBLES | CONSIGNMENT FEES | 8500-000 | | 54.60 | 33,956.65 |
| | 09/08/19 | 002057 | ANDREW GOLDSTEIN | CONSIGNMENT FEES | 8500-000 | | 4,619.20 | 29,337.45 |
| * | 09/08/19 | 002058 | NICK DAUGHERTY | CONSIGNMENT FEES | 8500-000 | | 32.70 | 29,304.75 |
| | 09/08/19 | 002059 | TOM MILLIGAN | CONSIGNMENT FEES | 8500-000 | | 15.20 | 29,289.55 |
| | 09/08/19 | 002060 | TOM PEKAR | CONSIGNMENT FEES | 8500-000 | | 5.50 | 29,284.05 |
| | 09/08/19 | 002061 | MARIANNE LEIPER | CONSIGNMENT FEES | 8500-000 | | 37.50 | 29,246.55 |
| | 09/08/19 | 002062 | ANDERA HERNANDEZ | CONSIGNMENT FEES | 8500-000 | | 5.80 | 29,240.75 |
| | 09/08/19 | 002063 | ROBYNN SUSSMAN | CONSIGNMENT FEES | 8500-000 | | 78.00 | 29,162.75 |
| * | 09/08/19 | 002064 | ALFREDO SALAS | CONSIGNMENT FEES | 8500-000 | | 77.00 | 29,085.75 |
| | 09/08/19 | 002065 | JONATHAN BLAIR | CONSIGNMENT FEES | 8500-000 | | 43.35 | 29,042.40 |
| | 09/08/19 | 002066 | SUSAN GILBERT | CONSIGNMENT FEES | 8500-000 | | 613.75 | 28,428.65 |
| * | 09/08/19 | 002067 | JANET DUPUY | CONSIGNMENT FEES | 8500-000 | | 110.75 | 28,317.90 |
| | 09/08/19 | 002068 | JONATHAN BLAIR | CONSIGNMENT FEES | 8500-000 | | 158.10 | 28,159.80 |
| | 09/08/19 | 002069 | JOHN MARTIN | CONSIGNMENT FEES | 8500-000 | | 599.70 | 27,560.10 |
| * | 09/08/19 | 002070 | JENNIFER SNODGRASS | CONSIGNMENT FEES | 8500-000 | | 124.20 | 27,435.90 |
| | 09/08/19 | 002071 | JACKIE TAYLOR | CONSIGNMENT FEES | 8500-000 | | 721.90 | 26,714.00 |
| | 09/08/19 | 002072 | STEVE TALARICO | CONSIGNMENT FEES | 8500-000 | | 795.00 | 25,919.00 |
| | 09/08/19 | 002073 | KIM HENNIS | CONSIGNMENT FEES | 8500-000 | | 218.10 | 25,700.90 |
| | 09/08/19 | 002074 | STEVE TALARICO | CONSIGNMENT FEES | 8500-000 | | 54.70 | 25,646.20 |

| | | Page Subtotals | 0.00 | 14,972.85 |
|---|---|---|---|---|

| Case No: | 2:19-02843-SHG | | Trustee Name: | Maureen Gaughan, Trustee |
|---|---|---|---|---|
| Case Name: | J. Levine Auction & Appraisal LLC | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******4913  Checking Account |
| Taxpayer ID No: | 26-4783614 | | | |
| For Period Ending: | 12/16/21 | | Blanket Bond (per case limit): | $ 24,320,024.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 09/08/19 | 002075 | SANS SCHUBERT | CONSIGNMENT FEES | 8500-000 | | 2,445.50 | 23,200.70 |
| * | 09/08/19 | 002076 | ALFREDO SALAS | CONSIGNMENT FEES | 8500-000 | | 4.00 | 23,196.70 |
| | 09/08/19 | 002077 | LYNDA HOBBY | CONSIGNMENT FEES | 8500-000 | | 87.05 | 23,109.65 |
| * | 09/08/19 | 002078 | MARTIN WOOLMAN | CONSIGNMENT FEES | 8500-000 | | 3,149.25 | 19,960.40 |
| | 09/08/19 | 002079 | IKE ESSES | CONSIGNMENT FEES | 8500-000 | | 85.00 | 19,875.40 |
| | 09/08/19 | 002080 | TOM BRANSON | CONSIGNMENT FEES | 8500-000 | | 1,169.70 | 18,705.70 |
| | 09/08/19 | 002081 | STACEY ABRAHAM | CONSIGNMENT FEES | 8500-000 | | 64.40 | 18,641.30 |
| | 09/08/19 | 002082 | LAWRENCE KIMMEL | CONSIGNMENT FEES | 8500-000 | | 442.50 | 18,198.80 |
| * | 09/08/19 | 002083 | MICHAEL FERGUSON | CONSIGNMENT FEES | 8500-000 | | 19.15 | 18,179.65 |
| * | 09/08/19 | 002084 | CAROL ARNOLD | CONSIGNMENT FEES | 8500-000 | | 6.80 | 18,172.85 |
| * | 09/08/19 | 002085 | KELLY BYERS | CONSIGNMENT FEES | 8500-000 | | 1,689.00 | 16,483.85 |
| | 09/08/19 | 002086 | LADONNA MOURNE | CONSIGNMENT FEES | 8500-000 | | 60.70 | 16,423.15 |
| | 09/08/19 | 002087 | BRETT REISS | CONSIGNMENT FEES | 8500-000 | | 39.65 | 16,383.50 |
| | 09/08/19 | 002088 | ROBERT MACKIN | CONSIGNMENT FEES | 8500-000 | | 56.15 | 16,327.35 |
| * | 09/08/19 | 002089 | JENNIFER WEINERT | CONSIGNMENT FEES | 8500-000 | | 326.60 | 16,000.75 |
| | 09/08/19 | 002090 | GAYLE BALDWIN | CONSIGNMENT FEES | 8500-000 | | 464.75 | 15,536.00 |
| | 09/08/19 | 002091 | THOMAS CHARLES EDITIONS | CONSIGNMENT FEES | 8500-000 | | 561.50 | 14,974.50 |
| | 09/08/19 | 002092 | JIM FRIEND | CONSIGNMENT FEES | 8500-000 | | 40.80 | 14,933.70 |
| | 09/08/19 | 002093 | SCOTT RHODES | CONSIGNMENT FEES | 8500-000 | | 477.95 | 14,455.75 |
| | 09/08/19 | 002094 | IRENE WEITZMAN | CONSIGNMENT FEES | 8500-000 | | 9,352.30 | 5,103.45 |
| * | 09/08/19 | 002095 | YVONNE CID | CONSIGNMENT FEES | 8500-000 | | 44.40 | 5,059.05 |
| | 09/08/19 | 002096 | TONY HILL | CONSIGNMENT FEES | 8500-000 | | 1,248.80 | 3,810.25 |
| | 09/08/19 | 002097 | MICHAEL VALDEZ | CONSIGNMENT FEES | 8500-000 | | 12.40 | 3,797.85 |
| | 09/08/19 | 002098 | DAMIAN ENDERLE | CONSIGNMENT FEES | 8500-000 | | 137.20 | 3,660.65 |
| | 09/08/19 | 002099 | RICHARD HAGEN | CONSIGNMENT FEES | 8500-000 | | 683.90 | 2,976.75 |
| * | 09/08/19 | 002100 | ZOE REED | CONSIGNMENT FEES | 8500-000 | | 682.80 | 2,293.95 |
| | 09/08/19 | 002101 | FRAN MCCLENNON | CONSIGNMENT FEES | 8500-000 | | 55.80 | 2,238.15 |
| | 09/08/19 | 002102 | PATTY HOHN | CONSIGNMENT FEES | 8500-000 | | 833.65 | 1,404.50 |

| | | | | | Page Subtotals | 0.00 | 24,241.70 | |

LFORM24   UST Form 101-7-TFR (5/1/2011) (Page: 12)   Case 2:19-bk-02843-SHG    Doc 371    Filed 01/05/22    Entered 01/05/22 11:21:24    Desc    Page 12 of 25

Ver: 22.03f

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 2:19-02843-SHG | |
| Case Name: | J. Levine Auction & Appraisal LLC | |

Taxpayer ID No: 26-4783614
For Period Ending: 12/16/21

Trustee Name: Maureen Gaughan, Trustee
Bank Name: Axos Bank
Account Number / CD #: *******4913 Checking Account

Blanket Bond (per case limit): $ 24,320,024.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 09/08/19 | 002103 | LADONNA MOURNE | CONSIGNMENT FEES | 8500-000 | | 31.20 | 1,373.30 |
| | 09/08/19 | 002104 | JERRY JONES | CONSIGNMENT FEES | 8500-000 | | 962.55 | 410.75 |
| | 09/08/19 | 002105 | HICKORY LOUDERMILK | CONSIGNMENT FEES | 8500-000 | | 110.50 | 300.25 |
| * | 09/08/19 | 002106 | JOSIE GRAY | CONSIGNMENT FEES | 8500-000 | | 300.25 | 0.00 |
| * | 09/25/19 | 002078 | MARTIN WOOLMAN | Stop Payment Reversal STOP PAYMENT | 8500-000 | | -3,149.25 | 3,149.25 |
| | 10/03/19 | | Transfer from Acct #*******4905 | Bank Funds Transfer | 9999-000 | 11,173.00 | | 14,322.25 |
| * | 10/03/19 | 002001 | ALLEN MAULSBY | CONSIGNMENT FEES | 8500-000 | | -0.90 | 14,323.15 |
| | 10/03/19 | 002002 | CHERYL JONES | CONSIGNMENT FEES | 8500-000 | | -35.75 | 14,358.90 |
| * | 10/03/19 | 002056 | LEONA ROBLES | CONSIGNMENT FEES | 8500-000 | | -54.60 | 14,413.50 |
| * | 10/03/19 | 002083 | MICHAEL FERGUSON | CONSIGNMENT FEES | 8500-000 | | -19.15 | 14,432.65 |
| | 10/03/19 | 002107 | LESLEY MARTINSON | CONSIGNMENT FEES | 8500-000 | | 3,479.45 | 10,953.20 |
| | 10/03/19 | 002108 | LESLEY MARTINSON | CONSIGNMENT FEES | 8500-000 | | 292.80 | 10,660.40 |
| | 10/03/19 | 002109 | BRAD RUMPLE | CONSIGNMENT FEES | 8500-000 | | 29.50 | 10,630.90 |
| | 10/03/19 | 002110 | CHERYL JONES | CONSIGNMENT FEES | 8500-000 | | 460.75 | 10,170.15 |
| | 10/03/19 | 002111 | MJ Clayden 40525 N. Union Trail Anthem, AZ 85086 | CONSIGNMENT FEES | 7990-000 | | 6,680.50 | 3,489.65 |
| | 10/03/19 | 002112 | MARTIN WOOLMAN #3 BEAULIEU HOUSE 93 HOLDERS HILL RD HENDON, LONDON  NW41JY UK | CONSIGNMENT FEES | 7990-000 | | 49.50 | 3,440.15 |
| * | 10/03/19 | 002113 | STEVE WAHL | CONSIGNMENT FEES | 8500-000 | | 230.00 | 3,210.15 |
| | 10/03/19 | | Transfer to Acct #*******4905 | Bank Funds Transfer | 9999-000 | | 3,210.15 | 0.00 |
| * | 11/04/19 | 002032 | KARI SWOPE | CONSIGNMENT FEES | 8500-000 | | -46.80 | 46.80 |
| * | 11/04/19 | 002075 | SANS SCHUBERT | CONSIGNMENT FEES | 8500-000 | | -2,445.50 | 2,492.30 |
| * | 11/04/19 | 002089 | JENNIFER WEINERT | CONSIGNMENT FEES | 8500-000 | | -326.60 | 2,818.90 |
| | 11/04/19 | 002114 | JENNIFER WEINER | CONSIGNMENT FEES | 8500-000 | | 326.60 | 2,492.30 |

| | Page Subtotals | 11,173.00 | 10,085.20 |
|---|---|---|---|

LFORM24   UST Form 101-7-TFR (5/1/2011) (Page: 2)   Case 2:19-bk-02843-SHG   Doc 371   Filed 01/05/22   Entered 01/05/22 11:21:24   Desc
Page 13 of 25

Ver: 22.03f

| Case No: | 2:19-02843-SHG | | Trustee Name: | Maureen Gaughan, Trustee |
|---|---|---|---|---|
| Case Name: | J. Levine Auction & Appraisal LLC | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******4913  Checking Account |

Taxpayer ID No: 26-4783614
For Period Ending: 12/16/21

Blanket Bond (per case limit): $ 24,320,024.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1612 E CONSTITUTION DRIVE CHANDLER, AZ 85225 | | | | | |
| * 11/04/19 | 002115 | SANS SCHUBERT | CONSIGNMENT FEES | 8500-000 | | 2,445.50 | 46.80 |
| 11/04/19 | 002116 | KARI SWOOPE | CONSIGNMENT FEES | 8500-000 | | 46.80 | 0.00 |
| | | 6042 W POTTER DRIVE GLENDALE AZ 85308 | | | | | |
| * 03/10/20 | 002115 | SANS SCHUBERT | Stop Payment Reversal STOP PAYMENT | 8500-000 | | -2,445.50 | 2,445.50 |
| 03/11/20 | 002117 | GLOBAL LUXURY TREASURES LTD | CONSIGNMENT FEES SANS SHUBERT | 8500-000 | | 2,445.50 | 0.00 |
| * 04/29/21 | 002034 | LARRY KOKER | Stop Payment Reversal STOP PAYMENT | 8500-000 | | -607.40 | 607.40 |
| * 04/29/21 | 002058 | NICK DAUGHERTY | Stop Payment Reversal STOP PAYMENT | 8500-000 | | -32.70 | 640.10 |
| * 04/29/21 | 002064 | ALFREDO SALAS | Stop Payment Reversal STOP PAYMENT | 8500-000 | | -77.00 | 717.10 |
| * 04/29/21 | 002067 | JANET DUPUY | Stop Payment Reversal STOP PAYMENT | 8500-000 | | -110.75 | 827.85 |
| * 04/29/21 | 002076 | ALFREDO SALAS | Stop Payment Reversal STOP PAYMENT | 8500-000 | | -4.00 | 831.85 |
| * 04/29/21 | 002084 | CAROL ARNOLD | Stop Payment Reversal STOP PAYMENT | 8500-000 | | -6.80 | 838.65 |
| * 04/29/21 | 002085 | KELLY BYERS | Stop Payment Reversal STOP PAYMENT | 8500-000 | | -1,689.00 | 2,527.65 |
| * 04/29/21 | 002095 | YVONNE CID | Stop Payment Reversal STOP PAYMENT | 8500-000 | | -44.40 | 2,572.05 |
| * 04/29/21 | 002100 | ZOE REED | Stop Payment Reversal STOP PAYMENT | 8500-000 | | -682.80 | 3,254.85 |
| * 04/29/21 | 002106 | JOSIE GRAY | Stop Payment Reversal | 8500-000 | | -300.25 | 3,555.10 |

Page Subtotals  0.00  -1,062.80

UST Form 101-7-TFR (5/1/2011) (Page: 2)   Case 2:19-bk-02843-SHG   Doc 371   Filed 01/05/22   Entered 01/05/22 11:21:24   Desc
Page 14 of 25

LFORM24   Ver: 22.03f

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 2:19-02843-SHG |
| Case Name: | J. Levine Auction & Appraisal LLC |
| | |
| Taxpayer ID No: | 26-4783614 |
| For Period Ending: | 12/16/21 |

| | |
|---|---|
| Trustee Name: | Maureen Gaughan, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******4913  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 24,320,024.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 04/29/21 | 002113 | STEVE WAHL | STOP PAYMENT Stop Payment Reversal | 8500-000 | | -230.00 | 3,785.10 |
| * | 07/12/21 | 002070 | JENNIFER SNODGRASS | STOP PAYMENT Stop Payment Reversal | 8500-000 | | -124.20 | 3,909.30 |
| | 12/07/21 | | Transfer to Acct #*******4905 | STOP PAYMENT Bank Funds Transfer | 9999-000 | | 3,909.30 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 110,067.40 | 110,067.40 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 11,288.70 | 7,119.45 | |
| | | Subtotal | 98,778.70 | 102,947.95 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 102,947.95 | |
| | | Net | 98,778.70 | 0.00 | |

| | | | NET | ACCOUNT |
|---|---|---|---|---|
| | | | DISBURSEMENTS | BALANCE |
| Total Allocation Receipts: | 37,400.00 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | | |
| Total Allocation Disbursements: | 11,246.49 | Checking Account (Non-Interest Earn - *******4905 | 118,729.90 | 32,773.90 | 78,107.45 |
| | | Checking Account - *******4913 | 98,778.70 | 0.00 | 0.00 |
| Total Memo Allocation Net: | 26,153.51 | | ------------------------- | ------------------------- | ------------------------- |
| | | | 217,508.60 | 32,773.90 | 78,107.45 |
| | | | ============= | ============= | ============= |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 3,555.10 |

LFORM24    UST Form 101-7-TFR (5/1/2011) (Page: 12)    Case 2:19-bk-02843-SHG    Doc 371    Filed 01/05/22    Entered 01/05/22 11:21:24    Desc

Page 15 of 25

Ver: 22.03f

Exhibit D

Case No.: 2:19-02843-SHG
Case Name: J. Levine Auction & Appraisal LLC
Trustee Name: Maureen Gaughan, Trustee

Balance on hand                                    $            78,107.45

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000001 | Kalamata Capital Group | $ 111,056.84 | $ 111,056.84 | $ 0.00 | $ 0.00 |
| 000004 | SWIFT FINANCIAL, LLC | $ 50,178.72 | $ 50,178.72 | $ 0.00 | $ 0.00 |
| 000035 | Navitas Credit Corporation | $ 27,797.95 | $ 27,797.95 | $ 0.00 | $ 0.00 |
| 000055 | FORD MOTOR CREDIT COMPANY LLC | $ 8,842.96 | $ 8,842.96 | $ 7,296.89 | $ 0.00 |
| 000059 | Financial Pacific Leasing | $ 28,402.98 | $ 28,402.98 | $ 1,380.00 | $ 0.00 |
| 000076 | FORD MOTOR CREDIT COMPANY LLC | $ 5,090.48 | $ 5,090.48 | $ 3,949.60 | $ 0.00 |
| 000080 | Heidi Zeisel | $ 2,461.80 | $ 2,461.80 | $ 0.00 | $ 0.00 |
| 000086 | Second Wind Enterprises, LLC | $ 560,500.00 | $ 560,500.00 | $ 0.00 | $ 0.00 |
| 000102 | Cheryl Schneider | $ 3,584.10 | $ 3,584.10 | $ 0.00 | $ 0.00 |
| 000127 | BNC National Bank | $ 250,714.51 | $ 250,714.51 | $ 13,095.68 | $ 0.00 |

Total to be paid to secured creditors            $                  0.00

Remaining Balance                                 $            78,107.45

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: Maureen Gaughan, Trustee | $ 9,344.89 | $ 0.00 | $ 4,132.44 |
| Trustee Expenses: Maureen Gaughan, Trustee | $ 392.50 | $ 0.00 | $ 173.57 |
| Attorney for Trustee Fees: STEVE BROWN & ASSOCIATES, LLC | $ 117,059.50 | $ 0.00 | $ 51,765.32 |
| Attorney for Trustee Expenses: STEVE BROWN & ASSOCIATES, LLC | $ 7,349.00 | $ 1,827.26 | $ 1,422.57 |
| Auctioneer Fees: CUNNINGHAM & ASSOCIATES | $ 9,052.30 | $ 8,967.30 | $ 0.00 |
| Auctioneer Expenses: CUNNINGHAM & ASSOCIATES | $ 6,797.17 | $ 6,666.12 | $ 0.00 |
| Fees: US TRUSTEE PAYMENT CENTER | $ 2,925.00 | $ 0.00 | $ 2,925.00 |
| Other: 951 W. Watkins, LLC | $ 40,000.00 | $ 0.00 | $ 17,688.55 |
| Other: Internal Revenue Service | $ 100.00 | $ 0.00 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses $ 78,107.45

Remaining Balance $ 0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Administrative Rent: 951 W. Watkins, LLC | $ 17,618.84 | $ 0.00 | $ 0.00 |
| Prior Chapter Other Operating Expenses: Acuity, a Mutual Insurance Company | $ 4,794.00 | $ 0.00 | $ 0.00 |
| Prior Chapter Income Taxes - Internal Revenue Service: ARIZONA DEPARTMENT OF REVENUE | $ 35,448.00 | $ 0.00 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): GUTTILLA MURPHY ANDERSON PC | $ 14,430.90 | $ 0.00 | $ 0.00 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm): GUTTILLA MURPHY ANDERSON PC | $ 417.40 | $ 0.00 | $ 0.00 |
| Prior Chapter Trustee Compensation: PETER DAVIS | $ 44,457.00 | $ 0.00 | $ 0.00 |
| Prior Chapter Trustee Expenses: PETER DAVIS | $ 196.37 | $ 0.00 | $ 0.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): SACKS TIERNEY P.A. | $ 1,035.50 | $ 0.00 | $ 0.00 |
| Other Prior Chapter Administrative Expenses: UnitedHealthcare Insurance Company | $ 5,050.08 | $ 0.00 | $ 0.00 |

Total to be paid for prior chapter administrative expenses     $_____ 0.00

Remaining Balance     $_____ 0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 91,924.00  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000003A | ARIZONA DEPARTMENT OF REVENUE | $ 55,115.92 | $ 0.00 | $ 0.00 |
| 000083 | Jeremy Rovinsky | $ 16,675.00 | $ 0.00 | $ 0.00 |
| 000087 | Lawrence Chapman | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 000106 | Michael J. Mills | $ 9,983.00 | $ 0.00 | $ 0.00 |

Total to be paid to priority creditors     $_____ 0.00

Remaining Balance                                            $_____ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 911,776.34 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000002 | iHeart Media, Inc. | $ 4,200.00 | $ 0.00 | $ 0.00 |
| 000007 | BMW Financial Services NA, LLC | $ 7,700.28 | $ 0.00 | $ 0.00 |
| 000009 | ADRIENNE & PETER LAURIDSEN | $ 23,000.00 | $ 0.00 | $ 0.00 |
| 000010 | Nancy O'Connor | $ 10,007.20 | $ 0.00 | $ 0.00 |
| 000011 | AMERICAN EXPRESS NATIONAL BANK | $ 57,242.87 | $ 0.00 | $ 0.00 |
| 000012 | Darrin Salvemini | $ 437.40 | $ 0.00 | $ 0.00 |
| 000013 | U.S. Bank National Association | $ 23,750.29 | $ 0.00 | $ 0.00 |
| 000014 | U.S. Bank National Association | $ 11,595.09 | $ 0.00 | $ 0.00 |
| 000015 | U.S. Bank NA dba Elan Financial Services | $ 6,180.42 | $ 0.00 | $ 0.00 |
| 000016 | Wells Fargo Bank, N.A. | $ 3,049.60 | $ 0.00 | $ 0.00 |
| 000017 | Wells Fargo Bank, N.A. | $ 1,000.00 | $ 0.00 | $ 0.00 |
| 000018 | Darrin Salvemini | $ 437.40 | $ 0.00 | $ 0.00 |
| 000019 | Leona J Robles | $ 9,837.80 | $ 0.00 | $ 0.00 |
| 000020 | Susan Kingsbury | $ 5,849.20 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000021 | Douglas Simmons | $ 4,065.60 | $ 0.00 | $ 0.00 |
| 000022 | MAYMANAT BAKHTIAR | $ 7,084.00 | $ 0.00 | $ 0.00 |
| 000023 | STEPHEN MARMON | $ 861.25 | $ 0.00 | $ 0.00 |
| 000024 | Helen Anderson | $ 175.50 | $ 0.00 | $ 0.00 |
| 000025 | David Brown | $ 1,269.00 | $ 0.00 | $ 0.00 |
| 000026 | Hubert Field | $ 4,049.50 | $ 0.00 | $ 0.00 |
| 000027 | Virginia Webb | $ 4,000.00 | $ 0.00 | $ 0.00 |
| 000028 | Denny Wisely | $ 587.30 | $ 0.00 | $ 0.00 |
| 000029 | Mark Culbertson | $ 1,469.00 | $ 0.00 | $ 0.00 |
| 000030 | Jennifer Wahlberg | $ 1,549.00 | $ 0.00 | $ 0.00 |
| 000031 | Deborah Kray | $ 89.25 | $ 0.00 | $ 0.00 |
| 000032 | Capital One Bank (USA), N.A. | $ 4,688.59 | $ 0.00 | $ 0.00 |
| 000033 | Irene Sterling | $ 488.95 | $ 0.00 | $ 0.00 |
| 000034 | Patricia Danahy | $ 4,845.60 | $ 0.00 | $ 0.00 |
| 000036 | SADIE SMITH | $ 3,145.00 | $ 0.00 | $ 0.00 |
| 000037 | Terry Kane | $ 41.85 | $ 0.00 | $ 0.00 |
| 000038 | Brumfield Family Trust | $ 3,926.30 | $ 0.00 | $ 0.00 |
| 000039 | Patricia Carriuolo | $ 132.00 | $ 0.00 | $ 0.00 |
| 000040 | C. N. Spike Flanders | $ 500.00 | $ 0.00 | $ 0.00 |
| 000041 | TERRY MAUST | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 000042 | Jacqueline Carroll | $ 4,710.85 | $ 0.00 | $ 0.00 |
| 000043 | Mark Steele | $ 1,148.50 | $ 0.00 | $ 0.00 |
| 000044 | Colleen Guhin | $ 4,414.80 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000045 | CENTRYLINK COMMUNICATIONS LCC | $ 2,019.50 | $ 0.00 | $ 0.00 |
| 000046 | QWEST CORP DBA CENTRYLINK QC | $ 650.22 | $ 0.00 | $ 0.00 |
| 000047 | John Alan Bower | $ 264.00 | $ 0.00 | $ 0.00 |
| 000048 | Jennifer O'Cualain | $ 3,800.00 | $ 0.00 | $ 0.00 |
| 000051 | Thomas Charles Editions, LLC | $ 5,395.75 | $ 0.00 | $ 0.00 |
| 000052 | Linda Hill | $ 860.60 | $ 0.00 | $ 0.00 |
| 000053 | Richard Becker | $ 1,329.45 | $ 0.00 | $ 0.00 |
| 000054 | Jim Friend | $ 2,662.20 | $ 0.00 | $ 0.00 |
| 000056 | Joseph Desalvo | $ 1,062.75 | $ 0.00 | $ 0.00 |
| 000057 | Marcy Dorsey | $ 1,500.30 | $ 0.00 | $ 0.00 |
| 000058 | Eileen Oleary | $ 4,693.95 | $ 0.00 | $ 0.00 |
| 000060 | AmTrust North America, Inc. on behalf of | $ 600.00 | $ 0.00 | $ 0.00 |
| 000061 | AmTrust North America, Inc. on behalf of | $ 16,991.00 | $ 0.00 | $ 0.00 |
| 000062 | AmTrust North America, Inc. on behalf of | $ 720.00 | $ 0.00 | $ 0.00 |
| 000063 | Debbie Shook | $ 823.00 | $ 0.00 | $ 0.00 |
| 000064 | Ali Zarrin | $ 5,122.90 | $ 0.00 | $ 0.00 |
| 000065 | Elizabeth Hulings | $ 801.50 | $ 0.00 | $ 0.00 |
| 000066 | Meredith Moore | $ 3,841.00 | $ 0.00 | $ 0.00 |
| 000067 | Karen Rapp Interiors, Ltd. | $ 3,007.30 | $ 0.00 | $ 0.00 |
| 000068 | Gerry Ecker | $ 176.25 | $ 0.00 | $ 0.00 |
| 000069 | Sherrill Sandell | $ 330.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000070 | Kim Lank | $ 1,299.60 | $ 0.00 | $ 0.00 |
| 000071 | JEANNE VICKROY | $ 148.50 | $ 0.00 | $ 0.00 |
| 000072 | Mark Autrey | $ 1,204.25 | $ 0.00 | $ 0.00 |
| 000073 | Mary Hoffman | $ 2,531.75 | $ 0.00 | $ 0.00 |
| 000074 | DIANE SCHIECK | $ 627.30 | $ 0.00 | $ 0.00 |
| 000077 | Donna Hoffman | $ 1,697.00 | $ 0.00 | $ 0.00 |
| 000078 | Brandon Phillips | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 000079 | Donald Donahue | $ 2,778.00 | $ 0.00 | $ 0.00 |
| 000081 | Julian Soncco | $ 576.00 | $ 0.00 | $ 0.00 |
| 000082 | Jack McCormack | $ 8,237.60 | $ 0.00 | $ 0.00 |
| 000084 | Janet Rees | $ 350.00 | $ 0.00 | $ 0.00 |
| 000085 | Fernando Barajas | $ 1,887.50 | $ 0.00 | $ 0.00 |
| 000088 | Jennifer Trask-Chester | $ 4,000.00 | $ 0.00 | $ 0.00 |
| 000089 | Susan Sackett | $ 313.50 | $ 0.00 | $ 0.00 |
| 000090 | Hubert Field | $ 4,049.50 | $ 0.00 | $ 0.00 |
| 000091 | Rex Kidder | $ 1,944.50 | $ 0.00 | $ 0.00 |
| 000092 | Pamela Ehlers | $ 746.10 | $ 0.00 | $ 0.00 |
| 000093 | Thomas Charles Editions, LLC | $ 8,869.50 | $ 0.00 | $ 0.00 |
| 000094 | Christina Nielsen | $ 1,137.00 | $ 0.00 | $ 0.00 |
| 000095 | HERB BUNCHMAN | $ 578.65 | $ 0.00 | $ 0.00 |
| 000096 | SCREENVISION | $ 9,587.90 | $ 0.00 | $ 0.00 |
| 000097 | Pamela Morrison | $ 3,921.40 | $ 0.00 | $ 0.00 |
| 000098 | Sandra Jez | $ 8,500.00 | $ 0.00 | $ 0.00 |
| 000099 | Jesus Gonzalvez | $ 514.50 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000100 | Susan J Gurniak | $ 45.00 | $ 0.00 | $ 0.00 |
| 000101 | ALAN NICHOLS TRUSTEE OF THE LOREN DALE | $ 4,241.00 | $ 0.00 | $ 0.00 |
| 000103 | Paul Butler | $ 0.00 | $ 0.00 | $ 0.00 |
| 000104 | RICHARD J. LIEBERMAN | $ 11,370.00 | $ 0.00 | $ 0.00 |
| 000105 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | $ 28,712.75 | $ 0.00 | $ 0.00 |
| 000107 | CHRIS STEINBEIGLE | $ 1,468.00 | $ 0.00 | $ 0.00 |
| 000108 | CENTRYLINK COMMUNICATIONS LCC | $ 6,116.33 | $ 0.00 | $ 0.00 |
| 000109 | Richard Hagen | $ 2,783.20 | $ 0.00 | $ 0.00 |
| 000110 | Marjorie Moote | $ 447.20 | $ 0.00 | $ 0.00 |
| 000111 | Leona J Robles | $ 9,837.80 | $ 0.00 | $ 0.00 |
| 000112 | John Trump | $ 332,036.50 | $ 0.00 | $ 0.00 |
| 000113 | Edward De Paoli | $ 6,715.45 | $ 0.00 | $ 0.00 |
| 000114 | JULIAN BURGOIN | $ 7,533.50 | $ 0.00 | $ 0.00 |
| 000115 | DONNA L HOFMAN | $ 1,697.00 | $ 0.00 | $ 0.00 |
| 000116 | LASZLO TAKACS | $ 3,500.00 | $ 0.00 | $ 0.00 |
| 000117 | Richard Reb | $ 4,370.50 | $ 0.00 | $ 0.00 |
| 000118 | Ronald N. Spratling, Jr. | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 000119 | DORIS MONROE | $ 419.70 | $ 0.00 | $ 0.00 |
| 000120 | Tony Hill | $ 8,172.50 | $ 0.00 | $ 0.00 |
| 000121 | Linda Fry | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 000122 | Raymond Bates | $ 300.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000123 | Debbie Shook | $ 823.00 | $ 0.00 | $ 0.00 |
| 000124 | Andrew Goldstein | $ 4,960.00 | $ 0.00 | $ 0.00 |
| 000125 | Joanne Kwan Trust | $ 35,163.00 | $ 0.00 | $ 0.00 |
| 000126 | Jorge Perea | $ 340.00 | $ 0.00 | $ 0.00 |
| 000128 | Guardian Protection Services | $ 249.42 | $ 0.00 | $ 0.00 |
| 000130 | Nadine Hinkeldey | $ 614.40 | $ 0.00 | $ 0.00 |
| 000131 | KAREN BECKSTEAD | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 000132 | Pamela Kecskemety | $ 5,915.00 | $ 0.00 | $ 0.00 |
| 000133 | MJ Claydon | $ 11,804.80 | $ 0.00 | $ 0.00 |
| 000138 | Janice Compton | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 000139 | ELIZABETH ROSENSTEEL | $ 159.25 | $ 0.00 | $ 0.00 |
| 000141 | Sharon Stern | $ 1,533.00 | $ 0.00 | $ 0.00 |
| 000142 | Gail Snor | $ 55.25 | $ 0.00 | $ 0.00 |
| 000143 | Carl Scates Jewelry Proroyal | $ 6,325.00 | $ 0.00 | $ 0.00 |
| 000144 | GANKO DONEVSKI | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 000145 | CITY OF PHOENIX - WATER | $ 581.55 | $ 0.00 | $ 0.00 |
| 000146 | CITY OF PHOENIX | $ 96.00 | $ 0.00 | $ 0.00 |
| 000147 | Patricia Carriuolo | $ 131.90 | $ 0.00 | $ 0.00 |
| 000148 | HENRY TRAVERS NEWTON | $ 24.00 | $ 0.00 | $ 0.00 |
| | Cheryl Schneider | $ 306.50 | $ 0.00 | $ 0.00 |
| | Internal Revenue Service | $ 3,282.33 | $ 0.00 | $ 0.00 |
| | Jeremy Rovinsky | $ 10,464.40 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------|--------------------------|------------------|
|  | SACKS TIERNEY P.A. | $ 15,000.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors          $_____0.00

Remaining Balance          $_____0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 1,474.49  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------|--------------------------|------------------|
|  | ARIZONA DEPARTMENT OF REVENUE | $ 1,474.49 | $ 0.00 | $ 0.00 |

Total to be paid to subordinated unsecured creditors          $_____0.00

Remaining Balance          $_____0.00